For each type of surface water body, assign a dilution-weighted population value from table 4–14, based on the number of people included for that type of surface water body. (Note that the dilution-weighted population values in table 4–14 incorporate the dilution weights from table 4–13. Do not multiply the values from table 4–14 by these dilution weights.)

Calculate the value for the potential contamination factor (PC) for the watershed as follows:

$$PC = \frac{1}{10} \sum_{i=1}^{n} (W_i)$$

where:

$W_i$ = Dilution-weighted population from table 4–14 for surface water body type i.
$n$ = Number of different surface water body types in the watershed.

If PC is less than 1, do not round it to the nearest integer; if PC is 1 or more, round to the nearest integer. Enter this value for the potential contamination factor in table 4–1.

4.1.2.3.2.5 *Calculation of population factor value.* Sum the factor values for Level I concentrations, Level II concentrations, and potential contamination. Do not round this sum to the nearest integer. Assign this sum as the population factor value for the watershed. Enter this value in table 4–1.

4.1.2.3.3 *Resources.* To evaluate the resources factor for the watershed, select the highest value below that applies to the watershed. Assign this value as the resources factor value for the watershed. Enter this value in table 4–1.

Assign a value of 5 if, within the in-water segment of the hazardous substance migration path for the watershed, the surface water is used for one or more of the following purposes:

• Irrigation (5 acre minimum) of commercial food crops or commercial forage crops.
• Watering of commercial livestock.
• Ingredient in commercial food preparation.
• Major or designated water recreation area, excluding drinking water use.

Assign a value of 5 if, within the in-water segment of the hazardous substance migration path for the watershed, the surface water is not used for drinking water, but either of the following applies:

• Any portion of the surface water is designated by a State for drinking water use under section 305(a) of the Clean Water Act, as amended.
• Any portion of the surface water is usable for drinking water purposes.

Assign a value of 0 if none of the above applies.

4.1.2.3.4 *Calculation of drinking water threat-targets factor category value.* Sum the nearest intake, population, and resources

factor values for the watershed. Do not round this sum to the nearest integer. Assign this sum as the drinking water threat-targets factor category value for the watershed. Enter this value in table 4–1.

4.1.2.4 *Calculation of the drinking water threat score for a watershed.* Multiply the drinking water threat factor category values for likelihood of release, waste characteristics, and targets for the watershed, and round the product to the nearest integer. Then divide by 82,500. Assign the resulting value, subject to a maximum of 100, as the drinking water threat score for the watershed. Enter this value in table 4–1.

4.1.3 *Human food chain threat.* Evaluate the human food chain threat for each watershed based on three factor categories: likelihood of release, waste characteristics, and targets.

4.1.3.1 *Human food chain threat-likelihood of release.* Assign the same likelihood of release factor category value for the human food chain threat for the watershed as would be assigned in section 4.1.2.1.3 for the drinking water threat. Enter this value in table 4–1.

4.1.3.2 *Human food chain threat-waste characteristics.* Evaluate the waste characteristics factor category for each watershed based on two factors: toxicity/persistence/bioaccumulation and hazardous waste quantity.

4.1.3.2.1 *Toxicity/persistence/bioaccumulation.* Evaluate all those hazardous substances eligible to be evaluated for toxicity/persistence in the drinking water threat for the watershed (see section 4.1.2.2).

4.1.3.2.1.1 *Toxicity.* Assign a toxicity factor value to each hazardous substance as specified in section 2.4.1.1.

4.1.3.2.1.2 *Persistence.* Assign a persistence factor value to each hazardous substance as specified for the drinking water threat (see section 4.1.2.2.1.2), except: use the predominant water category (that is, lakes; or rivers, oceans, coastal tidal waters, or Great Lakes) between the probable point of entry and the nearest fishery (not the nearest drinking water or resources intake) along the hazardous substance migration path for the watershed to determine which portion of table 4–10 to use. Determine the predominant water category based on distance as specified in section 4.1.2.2.1.2. For contaminated sediments with no identified source, use the point where measurement begins rather than the probable point of entry.

4.1.3.2.1.3 *Bioaccumulation potential.* Use the following data hierarchy to assign a bioaccumulation potential factor value to each hazardous substance:

• Bioconcentration factor (BCF) data.
• Logarithm of the n-octanol-water partition coefficient (log $K_{ow}$) data.
• Water solubility data.

Assign a bioaccumulation potential factor value to each hazardous substance from table 4–15.

If BCF data are available for any aquatic human food chain organism for the substance being evaluated, assign the bioaccumulation potential factor value to the hazardous substance as follows:

• If BCF data are available for both fresh water and salt water for the hazardous substance, use the BCF data that correspond to the type of water body (that is, fresh water or salt water) in which the fisheries are located to assign the bioaccumulation potential factor value to the hazardous substance.

• If, however, some of the fisheries being evaluated are in fresh water and some in salt water, or if any are in brackish water, use the BCF data that yield the higher factor value to assign the bioaccumulation potential factor value to the hazardous substance.

• If BCF data are available for either fresh water or salt water, but not for both, use the available BCF data to assign the bioaccumulation potential factor value to the hazardous substance.

If BCF data are not available for the hazardous substance, use log $K_{ow}$ data to assign a bioaccumulation potential factor value to organic substances, but not to inorganic substances. If BCF data are not available, and if either log $K_{ow}$ data are not available, the log $K_{ow}$ is available but exceeds 6.0, or the substance is an inorganic substance, use water solubility data to assign a bioaccumulation potential factor value.

TABLE 4–15—BIOACCUMULATION POTENTIAL
FACTOR VALUES [A]

If bioconcentration factor (BCF) data are available for any aquatic human food chain organism, assign a value as follows: [b]

| BCF | Assigned value |
|---|---|
| Greater than or equal to 10,000 | 50,000 |
| 1,000 to less than 10,000 | 5,000 |
| 100 to less than 1,000 | 500 |
| 10 to less than 100 | 50 |
| 1 to less than 10 | 5 |
| Less than 1 | 0.5 |

If BCF data are not available, and log $K_{ow}$ data are available and do not exceed 6.0, assign a value to an organic hazardous substance as follows (for inorganic hazardous

substances, skip this step and proceed to the next):

| Log $K_{ow}$ | Assigned value |
|---|---|
| 5.5 to 6.0 | 50,000 |
| 4.5 to less than 5.5 | 5,000 |
| 3.2 to less than 4.5 | 500 |
| 2.0 to less than 3.2 | 50 |
| 0.8 to less than 2.0 | 5 |
| Less than 0.8 | 0.5 |

If BCF data are not available, and if either Log $K_{ow}$ data are not available, a log $K_{ow}$ is available but exceeds 6.0, or the substance is an inorganic substance, assign a value as follows:

TABLE 4–15—BIOACCUMULATION POTENTIAL
FACTOR VALUES [A]—CONCLUDED

| Water solubility (mg/l) | Assigned value |
|---|---|
| Less than 25 | 50,000 |
| 25 to 500 | 5,000 |
| Greater than 500 to 1,500 | 500 |
| Greater than 1,500 | 0.5 |

If none of these data are available, assign a value of 0.5.

[a] Do not round to nearest integer.
[b] See text for use of freshwater and saltwater BCF data.

Do not distinguish between fresh water and salt water in assigning the bioaccumulation potential factor value based on log $K_{ow}$ or water solubility data.

If none of these data are available, assign the hazardous substance a bioaccumulation potential factor value of 0.5.

4.1.3.2.1.4 *Calculation of toxicity/persistence/bioaccumulation factor value.* Assign each hazardous substance a toxicity/persistence factor value from table 4-12, based on the values assigned to the hazardous substance for the toxicity and persistence factors. Then assign each hazardous substance a toxicity/persistence/bioaccumulation factor value from table 4-16, based on the values assigned for the toxicity/persistence and bioaccumulation potential factors. Use the hazardous substance with the highest toxicity/persistence/bioaccumulation factor value for the watershed to assign the value to this factor. Enter this value in table 4–1.

TABLE 4–16—TOXICITY/PERSISTENCE/BIOACCUMULATION FACTOR VALUES [A]

| Toxicity persistence factor value | Bioaccumulation potential factor value | | | | | |
|---|---|---|---|---|---|---|
| | 50,000 | 5,000 | 500 | 50 | 5 | 0.5 |
| 10,000 | $5 \times 10^8$ | $5 \times 10^7$ | $5 \times 10^6$ | $5 \times 10^5$ | $5 \times 10^4$ | 5,000 |
| 4,000 | $2 \times 10^8$ | $2 \times 10^7$ | $2 \times 10^6$ | $2 \times 10^5$ | $2 \times 10^4$ | 2,000 |
| 1,000 | $5 \times 10^7$ | $5 \times 10^6$ | $5 \times 10^5$ | $5 \times 10^4$ | 5,000 | 500 |
| 700 | $3.5 \times 10^7$ | $3.5 \times 10^6$ | $3.5 \times 10^5$ | $3.5 \times 10^4$ | 3,500 | 350 |
| 400 | $2 \times 10^7$ | $2 \times 10^6$ | $2 \times 10^5$ | $2 \times 10^4$ | 2,000 | 200 |
| 100 | $5 \times 10^6$ | $5 \times 10^5$ | $5 \times 10^4$ | 5,000 | 500 | 50 |

TABLE 4–16—TOXICITY/PERSISTENCE/BIOACCUMULATION FACTOR VALUES[A]—Continued

| Toxicity persistence factor value | Bioaccumulation potential factor value | | | | | |
|---|---|---|---|---|---|---|
| | 50,000 | 5,000 | 500 | 5 | 0.5 | |
| 70 | $3.5 \times 10^6$ | $3.5 \times 10^5$ | $3.5 \times 10^4$ | 3,500 | 350 | 35 |
| 40 | $2 \times 10^6$ | $2 \times 10^5$ | $2 \times 10^4$ | 2,000 | 200 | 20 |
| 10 | $5 \times 10^5$ | $5 \times 10^4$ | 5,000 | 500 | 50 | 5 |
| 7 | $3.5 \times 10^5$ | $3.5 \times 10^4$ | 3,500 | 350 | 35 | 3.5 |
| 4 | $2 \times 10^5$ | $2 \times 10^4$ | 2,000 | 200 | 20 | 2 |
| 1 | $5 \times 10^4$ | 5,000 | 500 | 50 | 5 | 0.5 |
| 0.7 | $3.5 \times 10^4$ | 3,500 | 350 | 35 | 3.5 | 0.35 |
| 0.4 | $20 \times 10^4$ | 2,000 | 200 | 20 | 2 | 0.2 |
| 0.07 | 3,500 | 350 | 35 | 3.5 | 0.35 | 0.035 |
| 0.007 | 350 | 35 | 3.5 | 0.35 | 0.035 | 0.0035 |
| 0.0007 | 35 | 3.5 | 0.35 | 0.035 | 0.0035 | 0.00035 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[a] Do not round to nearest integer.

4.1.3.2.2 *Hazardous waste quantity.* Assign the same factor value for hazardous waste quantity for the watershed as would be assigned in section 4.1.2.2.2 for the drinking water threat. Enter this value in table 4–1.

4.1.3.2.3 *Calculation of human food chain threat-waste characteristics factor category value.* For the hazardous substance selected for the watershed in section 4.1.3.2.1.4, use its toxicity/persistence factor value and bioaccumulation potential factor value as follows to assign a value to the waste characteristics factor category. First, multiply the toxicity/persistence factor value and the hazardous waste quantity factor value for the watershed, subject to a maximum product of $1 \times 10^8$. Then multiply this product by the bioaccumulation potential factor value for this hazardous substance, subject to a maximum product of $1 \times 10^{12}$. Based on this second product, assign a value from Table 2–7 (section 2.4.3.1) to the human food chain threat-waste characteristics factor category for the watershed. Enter this value in table 4–1.

4.1.3.3 *Human food chain threat-targets.* Evaluate two target factors for each watershed: food chain individual and population. For both factors, determine whether the target fisheries are subject to actual or potential human food chain contamination.

Consider a fishery (or portion of a fishery) within the target distance limit of the watershed to be subject to actual or potential human food chain contamination if any of the following apply:

• A hazardous substance having a bioaccumulation potential factor value of 500 or greater is present either in an observed release by direct observation to the watershed or in a surface water or sediment sample from the watershed at a level that meets the criteria for an observed release to the watershed from the site, and at least a portion of the fishery is within the boundaries of the observed release (that is, it is located either at the point of direct observation or at or between the probable point of entry and the most distant sampling point establishing the observed release).

• The fishery is closed, and a hazardous substance for which the fishery has been closed has been documented in an observed release to the watershed from the site, and at least a portion of the fishery is within the boundaries of the observed release.

• A hazardous substance is present in a tissue sample from an essentially sessile, benthic, human food chain organism from the watershed at a level that meets the criteria for an observed release to the watershed from the site, and at least a portion of the fishery is within the boundaries of the observed release.

For a fishery that meets any of these three criteria, but that is not wholly within the boundaries of the observed release, consider only the portion of the fishery that is within the boundaries of the observed release to be subject to actual human food chain contamination. Consider the remainder of the fishery within the target distance limit to be subject to potential food chain contamination.

In addition, consider all other fisheries that are partially or wholly within the target distance limit for the watershed, including fisheries partially or wholly within the boundaries of an observed release for the watershed that do not meet any of the three criteria listed above, to be subject to potential human food chain contamination. If only a portion of the fishery is within the target distance limit for the watershed, include only that portion in evaluating the targets factor category.

When a fishery (or portion of a fishery) is subject to actual food chain contamination, determine the part of the fishery subject to Level I concentrations and the part subject to Level II concentrations. If the actual food chain contamination is based on direct observation, evaluate it using Level II concentrations. However, if the actual food chain contamination is based on samples

**Environmental Protection Agency**                    **Pt. 300, App. A**

from the watershed, use these samples and, if available, additional tissue samples from aquatic human food chain organisms as specified below, to determine the part subject to Level I concentrations and the part subject to Level II concentrations:

• Determine the level of actual contamination from samples (including tissue samples from essentially sessile, benthic organisms) that meet the criteria for actual food chain contamination by comparing the exposure concentrations (see section 4.1.2.3) from these samples (or comparable samples) to the health-based benchmarks from table 4–17, as described in section 2.5.1 and 2.5.2. Use only those exposure concentrations for those hazardous substances in the sample (or comparable samples) that meet the criteria for actual contamination of the fishery.

• In addition, determine the level of actual contamination from other tissue samples by comparing the concentrations of hazardous substances in the tissue samples (or comparable tissue samples) to the health-based benchmarks from table 4–17, as described in sections 2.5.1 and 2.5.2. Use only those additional tissue samples and only those hazardous substances in the tissue samples that meet all the following criteria:

–The tissue sample is from a location that is within the boundaries of the actual food chain contamination for the site (that is, either at the point of direct observation or at or between the probable point of entry and the most distant sample point meeting the criteria for actual food chain contamination).

–The tissue sample is from a species of aquatic human food chain organism that spends extended periods of time within the boundaries of the actual food chain contamination for the site and that is not an essentially sessile, benthic organism.

–The hazardous substance is a substance that is also present in a surface water, benthic, or sediment sample from within the target distance limit for the watershed and, for such a sample, meets the criteria for actual food chain contamination.

TABLE 4–17—HEALTH-BASED BENCHMARKS FOR HAZARDOUS SUBSTANCES IN HUMAN FOOD CHAIN

• Concentration corresponding to Food and Drug Administration Action Level (FDAAL) for fish or shellfish.

• Screening concentration for cancer corresponding to that concentration that corresponds to the $10^{-6}$ individual cancer risk for oral exposures.

• Screening concentration for noncancer toxicological responses corresponding to the Reference Dose (RfD) for oral exposures.

4.1.3.3.1 *Food chain individual.* Evaluate the food chain individual factor based on the fisheries (or portions of fisheries) within the

target distance limit for the watershed. Assign this factor a value as follows:

• If any fishery (or portion of a fishery) is subject to Level I concentrations, assign a value of 50.

• If not, but if any fishery (or portion of a fishery) is subject to Level II concentrations, assign a value of 45.

• If not, but if there is an observed release of a hazardous substance having a bioaccumulation potential factor value of 500 or greater to surface water in the watershed and there is a fishery (or portion of a fishery) present anywhere within the target distance limit, assign a value of 20.

• If there is no observed release to surface water in the watershed or there is no observed release of a hazardous substance having a bioaccumulation potential factor value of 500 or greater, but there is a fishery (or portion of a fishery) present anywhere within the target distance limit, assign a value as follows:

–Using table 4–13, determine the highest dilution weight (that is, lowest amount of dilution) applicable to the fisheries (or portions of fisheries) within the target distance limit. Multiply this dilution weight by 20 and round to the nearest integer.

–Assign this calculated value as the factor value.

• If there are no fisheries (or portions of fisheries) within the target distance limit of the watershed, assign a value of 0.

Enter the value assigned in table 4–1.

4.1.3.3.2 *Population.* Evaluate the population factor for the watershed based on three factors: Level I concentrations, Level II concentrations, and potential human food chain contamination. Determine which factor applies for a fishery (or portion of a fishery) as specified in section 4.1.3.3.

4.1.3.3.2.1 *Level I concentrations.* Determine those fisheries (or portions of fisheries) within the watershed that are subject to Level I concentrations.

Estimate the human food chain population value for each fishery (or portion of a fishery) as follows:

• Estimate human food chain production for the fishery based on the estimated annual production (in pounds) of human food chain organisms (for example, fish, shellfish) for that fishery, except: if the fishery is closed and a hazardous substance for which the fishery has been closed has been documented in an observed release to the fishery from a source at the site, use the estimated annual production for the period prior to closure of the fishery or use the estimated annual production from comparable fisheries that are not closed.

• Assign the fishery a value for human food chain population from table 4–18, based on the estimated human food production for the fishery.

• Set boundaries between fisheries at those points where human food chain production changes or where the surface water dilution weight changes.

Sum the human food chain population value for each fishery (and portion of a fishery). Multiply this sum by 10. If the product is less than 1, do not round it to the nearest integer; if 1 or more, round to the nearest integer. Assign the resulting value as the Level I concentrations factor value. Enter this value in table 4–1.

4.1.3.3.2.2 *Level II concentrations.* Determine those fisheries (or portions of fisheries) within the watershed that are subject to Level II concentrations. Do not include any fisheries (or portions of fisheries) already counted under the Level I concentrations factor.

Assign each fishery (or portion of a fishery) a value for human food chain population from table 4–18, based on the estimated human food production for the fishery. Estimate the human food chain production for the fishery as specified in section 4.1.3.3.2.1.

Sum the human food chain population value for each fishery (and portion of a fishery). If this sum is less than 1, do not round it to the nearest integer; if 1 or more, round to the nearest integer. Assign the resulting value as the Level II concentrations factor value. Enter this value in table 4–1.

TABLE 4–18—HUMAN FOOD CHAIN POPULATION VALUES [A]

| Human food chain production (pounds per year) | Assigned human food chain population value |
|---|---|
| 0 | 0 |
| Greater than 0 to 100 | 0.03 |
| Greater than 100 to 1,000 | 0.3 |
| Greater than 1,000 to 10,000 | 3 |
| Greater than 10,000 to 100,000 | 31 |
| Greater than 100,000 to 1,000,000 | 310 |
| Greater than $10^6$ to $10^7$ | 3,100 |
| Greater than $10^7$ to $10^8$ | 31,000 |
| Greater than $10^8$ to $10^9$ | 310,000 |
| Greater than $10^9$ | 3,100,000 |

[A] Do not round to nearest integer.

4.1.3.3.2.3 *Potential human food chain contamination.* Determine those fisheries (or portions of fisheries) within the watershed that are subject to potential human food chain contamination. Do not include those fisheries (or portion of fisheries) already counted under the Level I or Level II concentrations factors.

Calculate the value for the potential human food chain contamination factor (PF) for the watershed as follows:

$$PF = \frac{1}{10}\sum_{i=1}^{n}P_i D_i$$

where:

$P_i$ = Human food chain population value for fishery i.

$D_i$ = Dilution weight from table 4–13 for fishery i.

n = Number of fisheries subject to potential human food chain contamination.

In calculating PF:

• Estimate the human food chain population value ($P_i$) for a fishery (or portion of a fishery) as specified in section 4.1.3.3.2.1.

• Assign the fishery (or portion of a fishery) a dilution weight as indicated in table 4–13 (section 4.1.2.3.1), except: do not assign a dilution weight of 0.5 for a "3-mile mixing zone in quiet flowing river"; instead assign a dilution weight based on the average annual flow.

If PF is less than 1, do not round it to the nearest integer; if PF is 1 or more, round to the nearest integer. Enter the value assigned in table 4–1.

4.1.3.3.2.4 *Calculation of population factor value.* Sum the values for the Level I concentrations, Level II concentrations, and potential human food chain contamination factors for the watershed. Do not round this sum to the nearest integer. Assign it as the population factor value for the watershed. Enter this value in table 4–1.

4.1.3.3.3 *Calculation of human food chain threat-targets factor category value.* Sum the food chain individual and population factor values for the watershed. Do not round this sum to the nearest integer. Assign it as the human food chain threat-targets factor category value for the watershed. Enter this value in table 4–1.

4.1.3.4 *Calculation of human food chain threat score for a watershed.* Multiply the human food chain threat factor category values for likelihood of release, waste characteristics, and targets for the watershed, and round the product to the nearest integer. Then divide by 82,500. Assign the resulting value, subject to a maximum of 100, as the human food chain threat score for the watershed. Enter this score in table 4–1.

4.1.4 *Environmental threat.* Evaluate the environmental threat for the watershed based on three factor categories: likelihood of release, waste characteristics, and targets.

4.1.4.1 *Environmental threat-likelihood of release.* Assign the same likelihood of release factor category value for the environmental threat for the watershed as would be assigned in section 4.1.2.1.3 for the drinking water threat. Enter this value in table 4–1.

4.1.4.2 *Environmental threat-waste characteristics.* Evaluate the waste characteristics factor category for each watershed based on two factors: ecosystem toxicity/persistence/bioaccumulation and hazardous waste quantity.

4.1.4.2.1 *Ecosystem toxicity/persistence/bioaccumulation.* Evaluate all those hazardous

substances eligible to be evaluated for toxicity/persistence in the drinking water threat for the watershed (see section 4.1.2.2).

4.1.4.2.1.1 *Ecosystem toxicity.* Assign an ecosystem toxicity factor value from Table 4–19 to each hazardous substance on the basis of the following data hierarchy:

• EPA chronic Ambient Water Quality Criterion (AWQC) for the substance.

• EPA chronic Ambient Aquatic Life Advisory Concentrations (AALAC) for the substance.

• EPA acute AWQC for the substance.

• EPA acute AALAC for the substance.

• Lowest $LC_{50}$ value for the substance.

In assigning the ecosystem toxicity factor value to the hazardous substance:

• If either an EPA chronic AWQC or AALAC is available for the hazardous substance, use it to assign the ecosystem toxicity factor value. Use the chronic AWQC in preference to the chronic AALAC when both are available.

• If neither is available, use the EPA acute AWQC or AALAC to assign the ecosystem toxicity factor value. Use the acute AWQC in preference to the acute AALAC.

• If none of the chronic and acute AWQCs and AALACs is available, use the lowest $LC_{50}$ value to assign the ecosystem toxicity factor value.

• If an $LC_{50}$ value is also not available, assign an ecosystem toxicity factor value of 0 to the hazardous substance and use other hazardous substances for which data are available in evaluating the pathway.

If an ecosystem toxicity factor value of 0 is assigned to all hazardous substances eligible to be evaluated for the watershed (that is, insufficient data are available for evaluating all the substances), use a default value of 100 as the ecosystem toxicity factor value for all these hazardous substances.

With regard to the AWQC, AALAC, or $LC_{50}$ selected for assigning the ecosystem toxicity factor value to the hazardous substance:

• If values for the selected AWQC, AALAC, or $LC_{50}$ are available for both fresh water and marine water for the hazardous substance, use the value that corresponds to the type of water body (that is, fresh water or salt water) in which the sensitive environments are located to assign the ecosystem toxicity factor value to the hazardous substance.

• If, however, some of the sensitive environments being evaluated are in fresh water and some are in salt water, or if any are in brackish water, use the value (fresh water or marine) that yields the higher factor value to assign the ecosystem toxicity factor value to the hazardous substance.

• If a value for the selected AWQC, AALAC, or $LC_{50}$ is available for either fresh water or marine water, but not for both, use the available one to assign an ecosystem toxicity factor value to the hazardous substance.

TABLE 4–19—ECOSYSTEM TOXICITY FACTOR VALUES

If an EPA chronic AWQC[a] or AALAC[b] is available, assign a value as follows:[c]

| EPA chronic AWQC or AALAC | Assigned value |
|---|---|
| Less than 1 µg/l | 10,000 |
| 1 to 10 µg/l | 1,000 |
| Greater than 10 to 100 µg/l | 100 |
| Greater than 100 to 1,000 µg/l | 10 |
| Greater than 1,000 µg/l | 1 |

If neither an EPA chronic AWQC nor EPA chronic AALAC is available, assign a value based on the EPA acute AWQC or AALAC as follows:[c]

| EPA acute AWQC or AALAC | Assigned value |
|---|---|
| Less than 100 µg/l | 10,000 |
| 100 to 1,000 µg/l | 1,000 |
| Greater than 1,000 to 10,000 µg/l | 100 |
| Greater than 10,000 to 100,000 µg/l | 10 |
| Greater than 100,000 µg/l | 1 |

If neither an EPA chronic or acute AWQC nor EPA chronic or acute AALAC is available, assign a value from the $LC_{50}$ as follows:

| $LC_{50}$ | Assigned value |
|---|---|
| Less than 100 µg/l | 10,000 |
| 100 to 1,000 µg/l | 1,000 |
| Greater than 1,000 to 10,000 µg/l | 100 |
| Greater than 10,000 to 100,000 µg/l | 10 |
| Greater than 100,000 µg/l | 1 |

If none of the AWQCs and AALACs nor the $LC_{50}$ is available, assign a value of 0.

[a] AWQC—Ambient Water Quality Criteria.
[b] AALAC—Ambient Aquatic Life Advisory Concentrations.
[c] Use the AWQC value in preference to the AALAC when both are available. See text for use of fresh water and marine values.

4.1.4.2.1.2 *Persistence.* Assign a persistence factor value to each hazardous substance as specified in section 4.1.2.2.1.2, except: use the predominant water category (that is lakes; or ,rivers, oceans, coastal tidal waters, or Great Lakes) between the probable point of entry and the nearest sensitive environment (not the nearest drinking water or resources intake) along the hazardous substance migration path for the watershed to determine which portion of table 4–10 to use. Determine the predominant water category based on distance as specified in section 4.1.2.2.1.2. For contaminated sediments with no identified source, use the point where measurement begins rather than the probable point of entry.

4.1.4.2.1.3 *Ecosystem bioaccumulation potential.* Assign an ecosystem bioaccumulation potential factor value to each hazardous substance in the same manner specified for the bioaccumulation potential factor in section 4.1.3.2.1.3, except:

• Use BCF data for all aquatic organisms, not just for aquatic human food chain organisms.

• Use the BCF data that corresponds to the type of water body (that is, fresh water or salt water) in which the sensitive environments (not fisheries) are located.

4.1.4.2.1.4 *Calculation of ecosystem toxicity/persistence/bioaccumulation factor value.* Assign each hazardous substance an ecosystem toxicity/persistence factor value from table 4–20, based on the values assigned to the hazardous substance for the ecosystem toxicity and persistence factors. Then assign each

hazardous substance an ecosystem toxicity/persistence/bioaccumulation factor value from table 4–21, based on the values assigned for the ecosystem toxicity/persistence and ecosystem bioaccumulation potential factors. Select the hazardous substance with the highest ecosystem toxicity/persistence/bioaccumulation factor value for the watershed and use it to assign the value to this factor. Enter this value in table 4–1.

TABLE 4–20—ECOSYSTEM TOXICITY/PERSISTENCE FACTOR VALUES ^

| Persistence factor value | Ecosystem toxicity factor value | | | | | |
|---|---|---|---|---|---|---|
| | 10,000 | 1,000 | 100 | 10 | 1 | 0 |
| 1.0 | 10,000 | 1,000 | 100 | 10 | 1 | 0 |
| 0.4 | 4,000 | 400 | 40 | 4 | 0.4 | 0 |
| 0.07 | 700 | 70 | 7 | 0.7 | 0.07 | 0 |
| 0.0007 | 7 | 0.7 | 0.07 | 0.007 | 0.0007 | 0 |

^ Do not round to nearest integer.

TABLE 4–21—ECOSYSTEM TOXICITY/PERSISTENCE/BIOACCUMULATION FACTOR VALUES ^

| Ecosystem toxicity persistence factor value | Ecosystem bioaccumulation potential factor value | | | | | |
|---|---|---|---|---|---|---|
| | 50,000 | 5,000 | 500 | 50 | 5 | 0.5 |
| 10,000 | $5 \times 10^8$ | $5 \times 10^7$ | $5 \times 10^6$ | $5 \times 10^5$ | $5 \times 10^4$ | 5,000 |
| 4,000 | $2 \times 10^8$ | $2 \times 10^7$ | $2 \times 10^6$ | $2 \times 10^5$ | $2 \times 10^4$ | 2,000 |
| 1,000 | $5 \times 10^7$ | $5 \times 10^6$ | $5 \times 10^5$ | $5 \times 10^4$ | 5,000 | 500 |
| 700 | $3.5 \times 10^7$ | $3.5 \times 10^6$ | $3.5 \times 10^5$ | $3.5 \times 10^4$ | 3,500 | 350 |
| 400 | $2 \times 10^7$ | $2 \times 10^6$ | $2 \times 10^5$ | $2 \times 10^4$ | 2,000 | 200 |
| 100 | $5 \times 10^6$ | $5 \times 10^5$ | $5 \times 10^4$ | 5,000 | 500 | 50 |
| 70 | $3.5 \times 10^6$ | $3.5 \times 10^5$ | $3.5 \times 10^4$ | 3,500 | 350 | 35 |
| 40 | $2 \times 10^6$ | $2 \times 10^5$ | $2 \times 10^4$ | 2,000 | 200 | 20 |
| 10 | $5 \times 10^5$ | $5 \times 10^4$ | 5,000 | 500 | 50 | 5 |
| 7 | $3.5 \times 10^5$ | $3.5 \times 10^4$ | 3,500 | 350 | 35 | 3.5 |
| 4 | $2 \times 10^5$ | $2 \times 10^4$ | 2,000 | 200 | 20 | 2 |
| 1 | $5 \times 10^4$ | 5,000 | 500 | 50 | 5 | 0.5 |
| 0.7 | $3.5 \times 10^4$ | 3,500 | 350 | 35 | 3.5 | 0.35 |
| 0.4 | $2 \times 10^4$ | 2,000 | 200 | 20 | 2 | 0.2 |
| 0.07 | 3,500 | 350 | 35 | 3.5 | 0.35 | 0.035 |
| 0.007 | 350 | 35 | 3.5 | 0.35 | 0.035 | 0.0035 |
| 0.0007 | 35 | 3.5 | 0.35 | 0.035 | 0.0035 | 0.00035 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |

^ Do not round to nearest integer.

4.1.4.2.2 *Hazardous waste quantity.* Assign the same factor value for hazardous waste quantity for the watershed as would be assigned in section 4.1.2.2.2 for the drinking water threat. Enter this value in table 4–1.

4.1.4.2.3 *Calculation of environmental threat-waste characteristics factor category value.* For the hazardous substance selected for the watershed in section 4.1.4.2.1.4, use its ecosystem toxicity/persistence factor value and ecosystem bioaccumulation potential factor value as follows to assign a value to the waste characteristics factor category. First, multiply the ecosystem toxicity/persistence factor value and the hazardous waste quantity factor value for the watershed, subject to a maximum product of $1 \times 10^8$. Then multiply this product by the ecosystem bioaccumulation potential factor

value for this hazardous substance, subject to a maximum product of $1 \times 10^{12}$. Based on this second product, assign a value from Table 2–7 (section 2.4.3.1) to the environmental threat-waste characteristics factor category for the watershed. Enter this value in table 4–1.

TABLE 4–22—ECOLOGICAL-BASED BENCHMARKS FOR HAZARDOUS SUBSTANCES IN SURFACE WATER

• Concentration corresponding to EPA Ambient Water Quality Criteria (AWQC) for protection of aquatic life (fresh water or marine).

• Concentration corresponding to EPA Ambient Aquatic Life Advisory Concentrations (AALAC).

• Select the appropriate AWQC and AALAC as follows:

– Use chronic value, if available; otherwise use acute value.

– If the sensitive environment being evaluated is in fresh water, use fresh water value, except: if no fresh water value is available, use marine value if available.

– If the sensitive environment being evaluated is in salt water, use marine value, except: if no marine value is available, use fresh water value if available.

– If the sensitive environment being evaluated is in both fresh water and salt water, or is in brackish water, use lower of fresh water or marine values.

TABLE 4–23—SENSITIVE ENVIRONMENTS RATING VALUES

| Sensitive environment | Assigned value |
|---|---|
| Critical habitat [a] for Federal designated endangered or threatened species ........................... Marine Sanctuary <br> National Park <br> Designated Federal Wilderness Area <br> Areas identified under Coastal Zone Management Act [b] <br> Sensitive areas identified under National Estuary Program [c] or Near Coastal Waters Program [d] <br> Critical areas identified under the Clean Lakes Program [e] <br> National Monument [f] <br> National Seashore Recreational Area <br> National Lakeshore Recreational Area | 100 |
| Habitat known to be used by Federal designated or proposed endangered or threatened species ........................... National Preserve <br> National or State Wildlife Refuge <br> Unit of Coastal Barrier Resources System <br> Coastal Barrier (undeveloped) <br> Federal land designated for protection of natural ecosystems <br> Administratively Proposed Federal Wilderness Area <br> Spawning areas critical [g] for the maintenance of fish/shellfish species within river, lake, or coastal tidal waters <br> Migratory pathways and feeding areas critical for maintenance of anadromous fish species within river reaches or areas in lakes or coastal tidal waters in which the fish spend extended periods of time <br> Terrestrial areas utilized for breeding by large or dense aggregations of animals [h] <br> National river reach designated as Recreational | 75 |
| Habitat known to be used by State designated endangered or threatened species ........................... Habitat known to be used by species under review as to its Federal endangered or threatened status <br> Coastal Barrier (partially developed) <br> Federal designated Scenic or Wild River | 50 |
| State land designated for wildlife or game management ........................... State designated Scenic or Wild River <br> State designated Natural Areas <br> Particular areas, relatively small in size, important to maintenance of unique biotic communities | 25 |
| State designated areas for protection or maintenance of aquatic life [i] ........................... | 5 |

[a] Critical habitat as defined in 50 CFR 424.02.
[b] Areas identified in State Coastal Zone Management plans as requiring protection because of ecological value.
[c] National Estuary Program study areas (subareas within estuaries) identified in Comprehensive Conservation and Management Plans as requiring protection because they support critical life stages of key estuarine species (Section 320 of Clean Water Act, as amended).
[d] Near Coastal Waters as defined in Sections 104(b)(3), 304(1), 319, and 320 of Clean Water Act, as amended.
[e] Clean Lakes Program critical areas (subareas within lakes, or in some cases entire small lakes) identified by State Clean Lake Plans as critical habitat (Section 314 of Clean Water Act, as amended).
[f] Use only for air migration pathway.
[g] Limit to areas described as being used for intense or concentrated spawning by a given species.
[h] For the air migration pathway, limit to terrestrial vertebrate species. For the surface water migration pathway, limit to terrestrial vertebrate species with aquatic or semiaquatic foraging habits.
[i] Areas designated under Section 305(a) of Clean Water Act, as amended.

TABLE 4–24—WETLANDS RATING VALUES FOR SURFACE WATER MIGRATION PATHWAY

| Total length of wetlands [a] (miles) | Assigned value |
|---|---|
| Less than 0.1 ........................... | 0 |
| 0.1 to 1 ........................... | 25 |
| Greater than 1 to 2 ........................... | 50 |
| Greater than 2 to 3 ........................... | 75 |
| Greater than 3 to 4 ........................... | 100 |
| Greater than 4 to 8 ........................... | 150 |
| Greater than 8 to 12 ........................... | 250 |

TABLE 4–24—WETLANDS RATING VALUES FOR SURFACE WATER MIGRATION PATHWAY—Continued

| Total length of wetlands [a] (miles) | Assigned value |
|---|---|
| Greater than 12 to 16 ........................... | 350 |
| Greater than 16 to 20 ........................... | 450 |
| Greater than 20 ........................... | 500 |

[a] Wetlands as defined in 40 CFR section 230.3.

4.1.4.3 *Environmental threat-targets.* Evaluate the environmental threat-targets factor category for a watershed using one factor: sensitive environments.

4.1.4.3.1 *Sensitive environments.* Evaluate sensitive environments along the hazardous substance migration path for the watershed based on three factors: Level I concentrations, Level II concentrations, and potential contamination.

Determine which factor applies to each sensitive environment as specified in section 4.1.2.3, except: use ecological-based benchmarks (Table 4–22) rather than health-based benchmarks (Table 3–10) in determining the level of contamination from samples. In determining the level of actual contamination, use a point of direct observation anywhere within the sensitive environment or samples (that is, surface water, benthic, or sediment samples) taken anywhere within or beyond the sensitive environment (or anywhere adjacent to or beyond the sensitive environment if it is contiguous to the migration path).

4.1.4.3.1.1 *Level I concentrations.* Assign value(s) from table 4–23 to each sensitive environment subject to Level I concentrations.

For those sensitive environments that are wetlands, assign an additional value from table 4–24. In assigning a value from table 4–24, include only those portions of wetlands located along the hazardous substance migration path in the area of Level I concentrations. If a wetland is located partially along the area of Level I concentrations and partially along the area of Level II concentrations and/or potential contamination, then solely for purposes of table 4–24, count the portion(s) along the areas of Level II concentrations or potential contamination under the Level II concentrations factor (section 4.1.4.3.1.2) or potential contamination factor (section 4.1.4.3.1.3), as appropriate.

Estimate the total length of wetlands along the hazardous substance migration path (that is, wetland frontage) in the area of Level I concentrations and assign a value from table 4–24 based on this total length. Estimate this length as follows:

• For an isolated wetland or for a wetland where the probable point of entry to surface water is in the wetland, use the perimeter of that portion of the wetland subject to Level I concentrations as the length.

• For rivers, use the length of the wetlands contiguous to the in-water segment of the hazardous substance migration path (that is, wetland frontage).

• For lakes, oceans, coastal tidal waters, and Great Lakes, use the length of the wetlands along the shoreline within the target distance limit (that is, wetland frontage along the shoreline).

Calculate the Level I concentrations factor value (SH) for the watershed as follows:

$$SH = 10 \left( WH + \sum_{i=1}^{n} S_i \right)$$

where:

WH = Value assigned from table 4–24 to wetlands along the area of Level I concentrations.

$S_i$ = Value(s) assigned from table 4–23 to sensitive environment i.

n = Number of sensitive environments from table 4–23 subject to Level I concentrations.

Enter the value assigned in table 4–1.

4.1.4.3.1.2 *Level II concentrations.* Assign value(s) from table 4–23 to each sensitive environment subject to Level II concentrations. Do not include sensitive environments already counted for table 4–23 under the Level I concentrations factor for this watershed.

For those sensitive environments that are wetlands, assign an additional value from table 4–24. In assigning a value from table 4–24, include only those portions of wetlands located along the hazardous substance migration path in the area of Level II concentrations, as specified in section 4.1.4.3.1.1.

Estimate the total length of wetlands along the hazardous substance migration path (that is, wetland frontage) in the area of Level II concentrations and assign a value from table 4–24 based on this total length. Estimate this length as specified in section 4.1.4.3.1.1, except: for an isolated wetland or for a wetland where the probable point of entry to surface water is in the wetland, use the perimeter of that portion of the wetland subject to Level II (not Level I) concentrations as the length.

Calculate the Level II concentrations value (SL) for the watershed as follows:

$$SL = WL + \sum_{i=1}^{n} S_i$$

where:

WL = Value assigned from table 4–24 to wetlands along the area of Level II concentrations.

$S_i$ = Value(s) assigned from table 4–23 to sensitive environment i.

n = Number of sensitive environments from table 4–23 subject to Level II concentrations.

Enter the value assigned in table 4–1.

4.1.4.3.1.3 *Potential contamination.* Assign value(s) from table 4–23 to each sensitive environment subject to potential contamination. Do not include sensitive environments already counted for table 4–23 under the Level I or Level II concentrations factors.

For each type of surface water body in table 4–13 (section 4.1.2.3.1), sum the value(s)

assigned from table 4-23 to the sensitive environments along that type of surface water body, except: do not use the surface water body type "3-mile mixing zone in quiet flowing river." If a sensitive environment is along two or more types of surface water bodies (for example, Wildlife Refuge contiguous to both a moderate stream and a large river), assign the sensitive environment only to that surface water body type having the highest dilution weight value from table 4-13.

For those sensitive environments that are wetlands, assign an additional value from table 4-24. In assigning a value from table 4-24, include only those portions of wetlands located along the hazardous substance migration path in the area of potential contamination, as specified in section 4.1.4.3.1.1. Aggregate these wetlands by type of surface water body, except: do not use the surface water body type "3-mile mixing zone in quiet flowing river." Treat the wetlands aggregated within each type of surface water body as separate sensitive environments solely for purposes of applying table 4-24. Estimate the total length of the wetlands within each surface water body type as specified in section 4.1.4.3.1.1, except: for an isolated wetland or for a wetland where the probable point of entry to surface water is in the wetland, use the perimeter of that portion of the wetland subject to potential contamination (or the portion of that perimeter that is within the target distance limit) as the length. Assign a separate value from table 4-24 for each type of surface water body in the watershed.

Calculate the potential contamination factor value (SP) for the watershed as follows:

$$SP = \frac{1}{10}\sum_{j=1}^{m}\left(\left[W_j + S_j\right]D_j\right)$$

where:

$$S_j = \sum_{i=1}^{n} S_{ij}$$

$S_{ij}$ = Value(s) assigned from table 4-23 to sensitive environment i in surface water body type j.

$n$ = Number of sensitive environments from table 4-23 subject to potential contamination.

$W_j$ = Value assigned from table 4-24 for wetlands along the area of potential contamination in surface water body type j.

$D_j$ = Dilution weight from table 4-13 for surface water body type j.

$m$ = Number of different surface water body types from table 4-13 in the watershed.

If SP is less than 1, do not round it to the nearest integer; if SP is 1 or more, round to the nearest integer. Enter this value for the potential contamination factor in table 4-1.

4.1.4.3.1.4 *Calculation of environmental threat-targets factor category value.* Sum the values for the Level I concentrations, Level II concentrations, and potential contamination factors for the watershed. Do not round this sum to the nearest integer. Assign this sum as the environmental threat-targets factor category value for the watershed. Enter this value in table 4-1.

4.1.4.4 *Calculation of environmental threat score for a watershed.* Multiply the environmental threat factor category values for likelihood of release, waste characteristics, and targets for the watershed, and round the product to the nearest integer. Then divide by 82,500. Assign the resulting value, subject to a maximum of 60, as the environmental threat score for the watershed. Enter this score in table 4-1.

4.1.5 *Calculation of overland/flood migration component score for a watershed.* Sum the scores for the three threats for the watershed (that is, drinking water, human food chain, and environmental threats). Assign the resulting score, subject to a maximum value of 100, as the surface water overland/flood migration component score for the watershed. Enter this score in table 4-1.

4.1.6 *Calculation of overland/flood migration component score.* Select the highest surface water overland/flood migration component score from the watersheds evaluated. Assign this score as the surface water overland/flood migration component score for the site, subject to a maximum score of 100. Enter this score in table 4-1.

4.2 *Ground water to surface water migration component.* Use the ground water to surface water migration component to evaluate surface water threats that result from migration of hazardous substances from a source at the site to surface water via ground water. Evaluate three types of threats for this component: drinking water threat, human food chain threat, and environmental threat.

4.2.1 *General considerations.*

4.2.1.1 *Eligible surface waters.* Calculate ground water to surface water migration component scores only for surface waters (see section 4.0.2) for which all the following conditions are met:

• A portion of the surface water is within 1 mile of one or more sources at the site having a containment factor value greater than 0 (see section 4.2.2.1.2).

• No aquifer discontinuity is established between the source and the portion of the surface water within 1 mile of the source (see section 3.0.1.2.2). However, if hazardous substances have migrated across an apparent discontinuity within this 1 mile distance, do not consider a discontinuity present in scoring the site.

• The top of the uppermost aquifer is at or above the bottom of the surface water.

Do not evaluate this component for sites consisting solely of contaminated sediments with no identified source.

4.2.1.2 *Definition of hazardous substance migration path for ground water to surface water migration component.* The hazardous substance migration path includes both the ground water segment and the surface water in-water segment that hazardous substances would take as they migrate away from sources at the site:

• Restrict the ground water segment to migration via the uppermost aquifer between a source and the surface water.

• Begin the surface water in-water segment at the probable point of entry from the uppermost aquifer to the surface water. Identify the probable point of entry as that point of the surface water that yields the shortest straight-line distance, within the aquifer boundary (see section 3.0.1.2), from the sources at the site with a containment factor value greater than 0 to the surface water.

–For rivers, continue the in-water segment in the direction of flow (including any tidal flows) for the distance established by the target distance limit (see section 4.2.1.4).

–For lakes, oceans, coastal tidal waters, or Great Lakes, do not consider flow direction. Instead apply the target distance limit as an arc.

–If the in-water segment includes both rivers and lakes (or oceans, coastal tidal waters, or Great Lakes), apply the target distance limit to their combined in-water segments.

Consider a site to be in two or more watersheds for this component if two or more hazardous substance migration paths from the sources at the site do not reach a common point within the target distance limit. If the site is in more than one watershed, define a separate hazardous substance migration path for each watershed. Evaluate the ground water to surface water migration component for each watershed separately as specified in section 4.2.1.5.

4.2.1.3 *Observed release of a specific hazardous substance to surface water in-water segment.* Section 4.2.2.1.1 specifies the criteria for assigning values to the observed release factor for the ground water to surface water

migration component. With regard to an individual hazardous substance, consider an observed release of that hazardous substance to be established for the surface water in-water segment of the ground water to surface water migration component only when the hazardous substance meets the criteria both for an observed release both to ground water (see section 4.2.2.1.1) and for an observed release by chemical analysis to surface water (see section 4.1.2.1.1).

If the hazardous substance meets the section 4.1.2.1.1 criteria for an observed release by chemical analysis to surface water but does not also meet the criteria for an observed release to ground water, do not use any samples of that hazardous substance from the surface water in-water segment in evaluating the factors of this component (for example, do not use the hazardous substance in establishing targets subject to actual contamination or in determining the level of actual contamination for a target).

4.2.1.4 *Target distance limit.* Determine the target distance limit for each watershed as specified in section 4.1.1.2, except: do not extend the target distance limit to a sample location beyond 15 miles unless at least one hazardous substance in a sample from that location meets the criteria in section 4.2.1.3 for an observed release to the surface water in-water segment.

Determine the targets eligible to be evaluated for each watershed and establish whether these targets are subject to actual or potential contamination as specified in section 4.1.1.2, except: do not establish actual contamination based on a sample location unless at least one hazardous substance in a sample from that location meets the criteria in section 4.2.1.3 for an observed release to the surface water in-water segment.

4.2.1.5 *Evaluation of ground water to surface water migration component.* Evaluate the drinking water threat, human food chain threat, and environmental threat for each watershed for this component based on three factor categories: likelihood of release, waste characteristics, and targets. Figure 4-2 indicates the factors included within each factor category for each type of threat.

**Environmental Protection Agency**　　　　　　　　　　**Pt. 300, App. A**



Figure 4-2
OVERVIEW OF GROUND WATER TO SURFACE WATER MIGRATION COMPONENT

Pt. 300, App. A

Determine the ground water to surface water migration component score ($S_{gs}$) for a watershed in terms of the factor category values as follows:

$$S_{gs} = \frac{\sum\limits_{i=1}^{3}(LR_i)(WC_i)(T_i)}{SF}$$

where:

$LR_i$ = Likelihood of release factor category value for threat i (that is, drinking water, human food chain, or environmental threat).

$WC_i$ = Waste characteristics factor category value for threat i.

$T_i$ = Targets factor category value for threat 1.

SF = Scaling factor.

Table 4–25 outlines the specific calculation procedure.

If the site is in only one watershed, assign the ground water to surface water migration component score for that watershed as the ground water to surface water migration component score for the site.

If the site is in more than one watershed:

• Calculate a separate ground water to surface water migration component score for each watershed, using likelihood of release, waste characteristics, and targets applicable to each watershed.

• Select the highest ground water to surface water migration component score from the watersheds evaluated and assign it as the ground water to surface water migration component score for the site.

TABLE 4–25—GROUND WATER TO SURFACE WATER MIGRATION COMPONENT SCORESHEET

| Factor categories and factors | Maximum value | Value assigned |
|---|---|---|
| **Drinking Water Threat** | | |
| Likelihood of Release to Aquifer: | | |
| 1. Observed Release .................... | 550 | _____ |
| 2. Potential to Release: | | |
| 2a. Containment ..................... | 10 | _____ |
| 2b. Net Precipitation ................. | 10 | _____ |
| 2c. Depth to Aquifer ................. | 5 | _____ |
| 2d. Travel Time ..................... | 35 | _____ |
| 2e. Potential to Release (lines 2a[2b + 2c + 2d]) ........ | 500 | _____ |
| 3. Likelihood of Release (higher of lines 1 and 2e) ........ | 550 | _____ |
| Waste Characteristics: | | |
| 4. Toxicity/Mobility/Persistence ................. | (a) | _____ |
| 5. Hazardous Waste Quantity .................. | (a) | _____ |
| 6. Waste Characteristics .................... | 100 | _____ |
| Targets: | | |
| 7. Nearest Intake ...................... | 50 | _____ |
| 8. Population: | | |
| 8a. Level I Concentrations ................. | (b) | _____ |
| 8b. Level II Concentrations ................. | (b) | _____ |
| 8c. Potential Contamination ................. | (b) | _____ |
| 8d. Population (lines 8a + 8b + 8c) ............. | (b) | _____ |
| 9. Resources ........................ | 5 | _____ |
| 10. Targets (lines 7 + 8d + 9) ................. | (b) | _____ |
| Drinking Water Threat Score: | | |
| 11. Drinking Water Threat Score ([lines 3 × 6 × 10]/82,500, subject to a maximum of 100) .......................... | 100 | _____ |
| **Human Food Chain Threat** | | |
| Likelihood of Release: | | |
| 12. Likelihood of Release (same value as line 3) .......... | 550 | _____ |
| Waste Characteristics: | | |
| 13. Toxicity/Mobility/Persistence/Bioaccumulation .......... | (a) | _____ |
| 14. Hazardous Waste Quantity .................. | (a) | _____ |
| 15. Waste Characteristics .................... | 1,000 | _____ |
| Targets: | | |
| 16. Food Chain Individual ................... | 50 | _____ |
| 17. Population: | | |
| 17a. Level I Concentrations ................. | (b) | _____ |
| 17b. Level II Concentrations ................ | (b) | _____ |
| 17c. Potential Human Food Chain Contamination ....... | (b) | _____ |
| 17d. Population (lines 17a + 17b + 17c) ........... | (b) | _____ |
| 18. Targets (Lines 16 + 17d) ................. | (b) | _____ |
| Human Food Chain Threat Score: | | |
| 19. Human Food Chain Threat Score ([lines 12 × 15 × 18]/82,500, subject to a maximum of 100) ....................... | 100 | _____ |
| **Environmental Threat** | | |
| Likelihood of Release: | | |
| 20. Likelihood of Release (same value as line 3) .......... | 550 | _____ |
| Waste Characteristics: | | |
| 21. Ecosystem Toxicity/Mobility/Persistence/Bioaccumulation ...... | (a) | _____ |

TABLE 4–25—GROUND WATER TO SURFACE WATER MIGRATION COMPONENT SCORESHEET—Continued

| Factor categories and factors | Maximum value | Value assigned |
|---|---|---|
| 22. Hazardous Waste Quantity .................................................................... | (a) | _____ |
| 23. Waste Characteristics ......................................................................... | 1,000 | _____ |
| Targets: | | |
|    24. Sensitive Environments: | | |
|       24a. Level I Concentrations ............................................................. | (b) | _____ |
|       24b. Level II Concentrations ............................................................ | (b) | _____ |
|       24c. Potential Contamination .......................................................... | (b) | _____ |
|       24d. Sensitive Environments (lines 24a + 24b + 24c) ...................... | (b) | _____ |
|    25. Targets (value from line 24d) ........................................................ | (b) | _____ |
| **Environmental Threat Score:** | | |
|    26. Environmental Threat Score (lines 20 × 23 × 25)/82,500, subject to a maximum of 60) ..................................................................................... | 60 | _____ |
| **Ground Water to Surface Water Migration Component Score for a Watershed** | | |
|    27. Watershed Score $^c$ (lines 11 + 19 + 26, subject to a maximum of 100) ......... | 100 | _____ |
|    28. Component Score ($S_{gs}$) $^c$ (highest score from Line 27 for all watersheds evaluated, subject to a maximum of 100) ..................................................... | 100 | _____ |

$^a$ Maximum value applies to waste characteristics category.
$^b$ Maximum value not applicable.
$^c$ Do not round to nearest integer.

4.2.2 *Drinking water threat.* Evaluate the drinking water threat for each watershed based on three factor categories: likelihood of release, waste characteristics, and targets.

4.2.2.1 *Drinking water threat-likelihood of release.* Evaluate the likelihood of release factor category for each watershed in terms of an observed release factor or a potential to release factor.

4.2.2.1.1 *Observed release.* Establish an observed release to the uppermost aquifer as specified in section 3.1.1. If an observed release can be established for the uppermost aquifer, assign an observed release factor value of 550 to that watershed, enter this value in table 4–25, and proceed to section 4.2.2.1.3. If no observed release can be established, assign an observed release factor value of 0, enter this value in table 4–25, and proceed to section 4.2.2.1.2.

4.2.2.1.2 *Potential to release.* Evaluate potential to release only if an observed release cannot be established for the uppermost aquifer. Calculate a potential to release value for the uppermost aquifer as specified in section 3.1.2 and sections 3.1.2.1 through 3.1.2.5. Assign the potential to release value for the uppermost aquifer as the potential to release factor value for the watershed. Enter this value in table 4–25.

4.2.2.1.3 *Calculation of drinking water threat-likelihood of release factor category value.* If an observed release is established for the uppermost aquifer, assign the observed release factor value of 550 as the likelihood of release factor category value for the watershed. Otherwise, assign the potential to release factor value as the likelihood of release factor category value for the watershed. Enter the value assigned in table 4–25.

4.2.2.2 *Drinking water threat-waste characteristics.* Evaluate the waste characteristics factor category for each watershed based on two factors: toxicity/mobility/persistence and hazardous waste quantity. Evaluate only those hazardous substances available to migrate from the sources at the site to the uppermost aquifer (see section 3.2). Such hazardous substances include:

• Hazardous substances that meet the criteria for an observed release to ground water.

• All hazardous substances associated with a source that has a ground water containment factor value greater than 0 (see sections 3.2.2, 3.2.3, and 3.1.2.1).

4.2.2.2.1 *Toxicity/mobility/persistence.* For each hazardous substance, assign a toxicity factor value, a mobility factor value, a persistence factor value, and a combined toxicity/mobility/persistence factor value as specified in sections 4.2.2.2.1.1 through 4.2.2.2.1.4.

4.2.2.2.1.1 *Toxicity.* Assign a toxicity factor value to each hazardous substance as specified in section 2.4.1.1.

4.2.2.2.1.2 *Mobility.* Assign a ground water mobility factor value to each hazardous substance as specified in section 3.2.1.2.

4.2.2.2.1.3 *Persistence.* Assign a surface water persistence factor value to each hazardous substance as specified in section 4.1.2.2.1.2.

4.2.2.2.1.4 *Calculation of toxicity/mobility/persistence factor value.* First, assign each hazardous substance a toxicity/mobility factor value from table 3–9 (section 3.2.1.3), based on the values assigned to the hazardous substance for the toxicity and mobility factors. Then assign each hazardous substance a toxicity/mobility/persistence factor

175

value from table 4–26, based on the values assigned for the toxicity/mobility and persistence factors. Use the substance with the highest toxicity/mobility/ persistence factor value for the watershed to assign the value to this factor. Enter this value in table 4–25.

4.2.2.2.2 *Hazardous waste quantity*. Assign the same factor value for hazardous waste quantity for the watershed as would be assigned for the uppermost aquifer in section 3.2.2. Enter this value in table 4–25.

4.2.2.2.3 *Calculation of drinking water threat-waste characteristics factor category*

*value*. Multiply the toxicity/mobility/persistence and hazardous waste quantity factor values for the watershed, subject to a maximum product of $1 \times 10^8$. Based on this product, assign a value from table 2–7 (section 2.4.3.1) to the drinking water threat-waste characteristics factor category for the watershed. Enter this value in table 4–25.

4.2.2.3 *Drinking water/threat-targets*. Evaluate the targets factor category for each watershed based on three factors: nearest intake, population, and resources.

TABLE 4–26—TOXICITY/MOBILITY/PERSISTENCE FACTOR VALUES [A]

| Toxicity/mobility factor value | Persistence factor value | | | |
|---|---|---|---|---|
| | 1.0 | 0.4 | 0.07 | 0.0007 |
| 10,000 | 10,000 | 4,000 | 700 | 7 |
| 2,000 | 2,000 | 800 | 140 | 1.4 |
| 1,000 | 1,000 | 400 | 70 | 0.7 |
| 200 | 200 | 80 | 14 | 0.14 |
| 100 | 100 | 40 | 7 | 0.07 |
| 20 | 20 | 8 | 1.4 | 0.014 |
| 10 | 10 | 4 | 0.7 | 0.007 |
| 2 | 2 | 0.8 | 0.14 | 0.0014 |
| 1 | 1 | 0.4 | 0.07 | $7 \times 10^{-4}$ |
| 0.2 | 0.2 | 0.08 | 0.014 | $1.4 \times 10^{-4}$ |
| 0.1 | 0.1 | 0.04 | 0.007 | $7 \times 10^{-5}$ |
| 0.02 | 0.02 | 0.008 | 0.0014 | $1.4 \times 10^{-5}$ |
| 0.01 | 0.01 | 0.004 | $7 \times 10^{-4}$ | $7 \times 10^{-6}$ |
| 0.002 | 0.002 | $8 \times 10^{-4}$ | $1.4 \times 10^{-4}$ | $1.4 \times 10^{-6}$ |
| 0.001 | 0.001 | $4 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-7}$ |
| $2 \times 10^{-4}$ | $2 \times 10^{-4}$ | $8 \times 10^{-5}$ | $1.4 \times 10^{-5}$ | $1.4 \times 10^{-7}$ |
| $1 \times 10^{-4}$ | $1 \times 10^{-4}$ | $4 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-8}$ |
| $2 \times 10^{-5}$ | $2 \times 10^{-5}$ | $8 \times 10^{-6}$ | $1.4 \times 10^{-6}$ | $1.4 \times 10^{-8}$ |
| $2 \times 10^{-6}$ | $2 \times 10^{-6}$ | $8 \times 10^{-7}$ | $1.4 \times 10^{-7}$ | $1.4 \times 10^{-9}$ |
| $2 \times 10^{-7}$ | $2 \times 10^{-7}$ | $8 \times 10^{-8}$ | $1.4 \times 10^{-8}$ | $1.4 \times 10^{-10}$ |
| $2 \times 10^{-8}$ | $2 \times 10^{-8}$ | $8 \times 10^{-9}$ | $1.4 \times 10^{-9}$ | $1.4 \times 10^{-11}$ |
| $2 \times 10^{-9}$ | $2 \times 10^{-9}$ | $8 \times 10^{-10}$ | $1.4 \times 10^{-10}$ | $1.4 \times 10^{-12}$ |
| | 0 | 0 | 0 | 0 |

[A]Do not round to nearest integer.

For the nearest intake and population factors, determine whether the target surface water intakes are subject to actual or potential contamination as specified in section 4.1.1.2, subject to the restrictions specified in sections 4.2.1.3 and 4.2.1.4.

When the intake is subject to actual contamination, evaluate it using Level I concentrations or Level II concentrations. Determine which level applies for the intake by comparing the exposure concentrations from a sample (or comparable samples) to health-based benchmarks as specified in section 4.1.2.3, except use only those samples from the surface water in-water segment and only those hazardous substances in such samples that meet the conditions in sections 4.2.1.3 and 4.2.1.4.

4.2.2.3.1 *Nearest intake*. Assign a value to the nearest intake factor as specified in section 4.1.2.3.1 with the following modification. For the intake being evaluated, multiply its dilution weight from table 4–13 (section 4.1.2.3.1) by a value selected from table 4–27.

Use the resulting product, not the value from table 4–13, as the dilution weight for the intake for the ground water to surface water component. Do not round this product to the nearest integer.

Select the value from table 4–27 based on the angle $\Theta$, the angle defined by the sources at the site and either the two points at the intersection of the surface water body and the 1-mile distance ring of any two other points of the surface water body within the 1-mile distance ring, whichever results in the largest angle. (See Figure 4–3 for an example of how to determine $\Theta$.) If the surface water body does not extend to the 1-mile ring at one or both ends, define $\Theta$ using the surface water endpoint(s) within the 1-mile ring or any two other points of the surface water body within the 1-mile distance ring, whichever results in the largest angle.

**Environmental Protection Agency**                                    **Pt. 300, App. A**

TABLE 4–27—DILUTION WEIGHT ADJUSTMENTS

| Angle Θ (degrees) | As-signed value [a] |
|---|---|
| 0 | 0 |
| Greater than 0 to 18 | 0.05 |
| Greater than 18 to 54 | 0.1 |
| Greater than 54 to 90 | 0.2 |
| Greater than 90 to 126 | 0.3 |
| Greater than 126 to 162 | 0.4 |
| Greater than 162 to 198 | 0.5 |
| Greater than 198 to 234 | 0.6 |

TABLE 4–27—DILUTION WEIGHT
ADJUSTMENTS—Continued

| Angle Θ (degrees) | As-signed value [a] |
|---|---|
| Greater than 234 to 270 | 0.7 |
| Greater than 270 to 306 | 0.8 |
| Greater than 306 to 342 | 0.9 |
| Greater than 342 to 360 | 1.0 |

[a] Do not round to nearest integer.



**FIGURE 4-3**
**SAMPLE DETERMINATION OF GROUND WATER**
**TO SURFACE WATER ANGLE**

TABLE 4–28—TOXICITY/MOBILITY/PERSISTENCE/BIOACCUMULATION FACTOR VALUES [A]

| Toxicity/mobility/persistence factor value | Bioaccumulation potential factor value | | | | | |
|---|---|---|---|---|---|---|
| | 50,000 | 5,000 | 500 | 50 | 5 | 0.5 |
| 10,000 | $5 \times 10^8$ | $5 \times 10^7$ | $5 \times 10^6$ | $5 \times 10^5$ | $5 \times 10^4$ | 5,000 |
| 4,000 | $2 \times 10^8$ | $2 \times 10^7$ | $2 \times 10^6$ | $2 \times 10^5$ | $2 \times 10^4$ | 2,000 |
| 2,000 | $1 \times 10^8$ | $1 \times 10^7$ | $1 \times 10^6$ | $1 \times 10^5$ | $1 \times 10^4$ | 1,000 |

**Environmental Protection Agency**  Pt. 300, App. A

TABLE 4–28—TOXICITY/MOBILITY/PERSISTENCE/BIOACCUMULATION FACTOR VALUES ^—Continued

| Toxicity/mobility/persistence factor value | Bioaccumulation potential factor value | | | | | |
|---|---|---|---|---|---|---|
| | 50,000 | 5,000 | 500 | 50 | 5 | 0.5 |
| 1,000 | $5 \times 10^{7}$ | $5 \times 10^{6}$ | $5 \times 10^{5}$ | $5 \times 10^{4}$ | 5,000 | 500 |
| 800 | $4 \times 10^{7}$ | $4 \times 10^{6}$ | $4 \times 10^{5}$ | $4 \times 10^{4}$ | 4,000 | 400 |
| 700 | $3.5 \times 10^{7}$ | $3.5 \times 10^{6}$ | $3.5 \times 10^{5}$ | $3.5 \times 10^{4}$ | 3,500 | 350 |
| 400 | $2 \times 10^{7}$ | $2 \times 10^{6}$ | $2 \times 10^{5}$ | $2 \times 10^{4}$ | 2,000 | 200 |
| 200 | $1 \times 10^{7}$ | $1 \times 10^{6}$ | $1 \times 10^{5}$ | $1 \times 10^{4}$ | 1,000 | 100 |
| 140 | $7 \times 10^{6}$ | $7 \times 10^{5}$ | $7 \times 10^{4}$ | 7,000 | 700 | 70 |
| 100 | $5 \times 10^{6}$ | $5 \times 10^{5}$ | $5 \times 10^{4}$ | 5,000 | 500 | 50 |
| 80 | $4 \times 10^{6}$ | $4 \times 10^{5}$ | $4 \times 10^{4}$ | 4,000 | 400 | 40 |
| 70 | $3.5 \times 10^{6}$ | $3.5 \times 10^{5}$ | $3.5 \times 10^{4}$ | 3,500 | 350 | 35 |
| 40 | $2 \times 10^{6}$ | $2 \times 10^{5}$ | $2 \times 10^{4}$ | 2,000 | 200 | 20 |
| 20 | $1 \times 10^{6}$ | $1 \times 10^{5}$ | $1 \times 10^{4}$ | 1,000 | 100 | 10 |
| 14 | $7 \times 10^{5}$ | $7 \times 10^{4}$ | 7,000 | 700 | 70 | 7 |
| 10 | $5 \times 10^{5}$ | $5 \times 10^{4}$ | 5,000 | 500 | 50 | 5 |
| 8 | $4 \times 10^{5}$ | $4 \times 10^{4}$ | 4,000 | 400 | 40 | 4 |
| 7 | $3.5 \times 10^{5}$ | $3.5 \times 10^{4}$ | 3,500 | 350 | 35 | 3.5 |
| 4 | $2 \times 10^{5}$ | $2 \times 10^{4}$ | 2,000 | 200 | 20 | 2 |
| 2 | $1 \times 10^{5}$ | $1 \times 10^{4}$ | 1,000 | 100 | 10 | 1 |
| 1.4 | $7 \times 10^{4}$ | 7,000 | 700 | 70 | 7 | 0.7 |
| 1.0 | $5 \times 10^{4}$ | 5,000 | 500 | 50 | 5 | 0.5 |
| 0.8 | $4 \times 10^{4}$ | 4,000 | 400 | 40 | 4 | 0.4 |
| 0.7 | $3.5 \times 10^{4}$ | 3,500 | 350 | 35 | 3.5 | 0.35 |
| 0.4 | $2 \times 10^{4}$ | 2,000 | 200 | 20 | 2 | 0.2 |
| 0.2 | $1 \times 10^{4}$ | 1,000 | 100 | 10 | 1 | 0.1 |
| 0.14 | 7,000 | 700 | 70 | 7 | 0.7 | 0.07 |
| 0.1 | 5,000 | 500 | 50 | 5 | 0.5 | 0.05 |
| 0.08 | 4,000 | 400 | 40 | 4 | 0.4 | 0.04 |
| 0.07 | 3,500 | 350 | 35 | 3.5 | 0.35 | 0.035 |
| 0.04 | 2,000 | 200 | 20 | 2 | 0.2 | 0.02 |
| 0.02 | 1,000 | 100 | 10 | 1 | 0.1 | 0.01 |
| 0.014 | 700 | 70 | 7 | 0.7 | 0.07 | 0.007 |
| 0.01 | 500 | 50 | 5 | 0.5 | 0.05 | 0.005 |
| 0.008 | 400 | 40 | 4 | 0.4 | 0.04 | 0.004 |
| 0.007 | 350 | 35 | 3.5 | 0.35 | 0.035 | 0.0035 |
| 0.004 | 200 | 20 | 2 | 0.2 | 0.02 | 0.002 |
| 0.002 | 100 | 10 | 1 | 0.1 | 0.01 | 0.001 |
| 0.0014 | 70 | 7 | 0.7 | 0.07 | 0.007 | $7 \times 10^{-4}$ |
| 0.001 | 50 | 5 | 0.5 | 0.05 | 0.005 | $5 \times 10^{-4}$ |
| $8 \times 10^{-4}$ | 40 | 4 | 0.4 | 0.04 | 0.004 | $4 \times 10^{-4}$ |
| $7 \times 10^{-4}$ | 35 | 3.5 | 0.35 | 0.035 | 0.0035 | $3.5 \times 10^{-4}$ |
| $4 \times 10^{-4}$ | 20 | 2 | 0.2 | 0.02 | 0.002 | $2 \times 10^{-4}$ |
| $2 \times 10^{-4}$ | 10 | 1 | 0.1 | 0.01 | 0.001 | $1 \times 10^{-4}$ |
| $1.4 \times 10^{-4}$ | 7 | 0.7 | 0.07 | 0.007 | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ |
| $1 \times 10^{-4}$ | 5 | 0.5 | 0.05 | 0.005 | $5 \times 10^{-4}$ | $5 \times 10^{-5}$ |
| $8 \times 10^{-5}$ | 4 | 0.4 | 0.04 | 0.004 | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ |
| $7 \times 10^{-5}$ | 3.5 | 0.35 | 0.035 | 0.0035 | $3.5 \times 10^{-4}$ | $3.5 \times 10^{-5}$ |
| $4 \times 10^{-5}$ | 2 | 0.2 | 0.02 | 0.002 | $2 \times 10^{-4}$ | $2 \times 10^{-5}$ |
| $2 \times 10^{-5}$ | 1 | 0.1 | 0.01 | 0.001 | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ |
| $1.4 \times 10^{-5}$ | 0.7 | 0.07 | 0.007 | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ |
| $8 \times 10^{-6}$ | 0.4 | 0.04 | 0.004 | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ |
| $7 \times 10^{-6}$ | 0.35 | 0.035 | 0.0035 | $3.5 \times 10^{-4}$ | $3.5 \times 10^{-5}$ | $3.5 \times 10^{-6}$ |
| $2 \times 10^{-6}$ | 0.1 | 0.01 | 0.001 | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ | $1 \times 10^{-6}$ |
| $1.4 \times 10^{-6}$ | 0.07 | 0.007 | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ |
| $8 \times 10^{-7}$ | 0.04 | 0.004 | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ | $4 \times 10^{-7}$ |
| $7 \times 10^{-7}$ | 0.035 | 0.0035 | $3.5 \times 10^{-4}$ | $3.5 \times 10^{-5}$ | $3.5 \times 10^{-6}$ | $3.5 \times 10^{-7}$ |
| $2 \times 10^{-7}$ | 0.01 | 0.001 | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ | $1 \times 10^{-6}$ | $1 \times 10^{-7}$ |
| $1.4 \times 10^{-7}$ | 0.007 | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ |
| $8 \times 10^{-8}$ | 0.004 | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ | $4 \times 10^{-7}$ | $4 \times 10^{-8}$ |
| $7 \times 10^{-8}$ | 0.0035 | $3.5 \times 10^{-4}$ | $3.5 \times 10^{-5}$ | $3.5 \times 10^{-6}$ | $3.5 \times 10^{-7}$ | $3.5 \times 10^{-8}$ |
| $2 \times 10^{-8}$ | 0.001 | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ | $1 \times 10^{-6}$ | $1 \times 10^{-7}$ | $1 \times 10^{-8}$ |
| $1.4 \times 10^{-8}$ | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ | $7 \times 10^{-9}$ |
| $8 \times 10^{-9}$ | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ | $4 \times 10^{-7}$ | $4 \times 10^{-8}$ | $4 \times 10^{-9}$ |
| $2 \times 10^{-9}$ | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ | $1 \times 10^{-6}$ | $1 \times 10^{-7}$ | $1 \times 10^{-8}$ | $1 \times 10^{-9}$ |
| $1.4 \times 10^{-9}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ | $7 \times 10^{-9}$ | $7 \times 10^{-10}$ |
| $8 \times 10^{-10}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ | $4 \times 10^{-7}$ | $4 \times 10^{-8}$ | $4 \times 10^{-9}$ | $4 \times 10^{-10}$ |
| $1.4 \times 10^{-10}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ | $7 \times 10^{-9}$ | $7 \times 10^{-10}$ | $4 \times 10^{-11}$ |

TABLE 4–28—TOXICITY/MOBILITY/PERSISTENCE/BIOACCUMULATION FACTOR VALUES ᴬ—Continued

| Toxicity/mobility/persistence factor value | Bioaccumulation potential factor value | | | | | |
|---|---|---|---|---|---|---|
| | 50,000 | 5,000 | 500 | 50 | 5 | 0.5 |
| $1.4 \times 10^{-11}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ | $7 \times 10^{-9}$ | $7 \times 10^{-10}$ | $7 \times 10^{-11}$ | $7 \times 10^{-12}$ |
| $1.4 \times 10^{-12}$ | $7 \times 10^{-8}$ | $7 \times 10^{-9}$ | $7 \times 10^{-10}$ | $7 \times 10^{-11}$ | $7 \times 10^{-11}$ | $7 \times 10^{-13}$ |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ᴬ Do not round to nearest integer.

4.2.2.3.2 *Population.* Evaluate the population factor for the watershed based on three factors: Level I concentrations, Level II concentrations, and potential contamination. Determine which factor applies to an intake as specified in section 4.2.2.3. Determine the population to be counted for that intake as specified in section 4.1.2.3.2, using the target distance limits in section 4.2.1.4 and the hazardous substance migration path in section 4.2.1.2.

4.2.2.3.2.1 *Level I concentrations.* Assign a value to this factor as specified in section 4.1.2.3.2.2.

4.2.2.3.2.2 *Level II concentrations.* Assign a value to this factor as specified in section 4.1.2.3.2.3.

4.2.2.3.2.3 *Potential contamination.* For each applicable type of surface water body in table 4–14, determine the dilution-weighted population value as specified in section 4.1.2.3.2.4. Select the appropriate dilution weight adjustment value from table 4–27 as specified in section 4.2.2.3.1.

Calculate the value for the potential contamination factor (PC) for the watershed as follows:

$$PC = \frac{A}{10} \sum_{i=1}^{n} W_i$$

where:

A = Dilution weight adjustment value from table 4–27.
$W_i$ = Dilution-weighted population from table 4–14 for surface water body type i.
n = Number of different surface water body types in the watershed.

If PC is less than 1, do not round it to the nearest integer; if PC is 1 or more, round to the nearest integer. Enter the value in table 4–25.

4.2.2.3.2.4 *Calculation of population factor value.* Sum the factor values for Level I concentrations, Level II concentrations, and potential contamination. Do not round this sum to the nearest integer. Assign this sum as the population factor value for the watershed. Enter this value in table 4–25.

4.2.2.3.3 *Resources.* Assign a value to the resources factor as specified in section 4.1.2.3.3.

4.2.2.3.4 *Calculation of drinking water threat-targets factor category value.* Sum the nearest intake, population, and resources factor values for the watershed. Do not round this sum to the nearest integer. Assign this sum as the drinking water threat-targets factor category value for the watershed. Enter this value in table 4–25.

4.2.2.4 *Calculation of drinking water threat score for a watershed.* Multiply the drinking water threat factor category values for likelihood of release, waste characteristics, and targets for the watershed, and round the product to the nearest integer. Then divide by 82,500. Assign the resulting value, subject to a maximum of 100, as the drinking water threat score for the watershed. Enter this score in table 4–25.

4.2.3 *Human food chain threat.* Evaluate the human food chain threat for a watershed based on three factor categories: likelihood of release, waste characteristics, and targets.

4.2.3.1 *Human food chain threat-likelihood of release.* Assign the same likelihood of release factor category value for the human food chain threat for the watershed as would be assigned in section 4.2.2.1.3 for the drinking water threat. Enter this value in table 4–25.

4.2.3.2 *Human food chain threat-waste characteristics.* Evaluate the waste characteristics factor category for each watershed based on two factors: toxicity/mobility/persistence/ bioaccumulation and hazardous waste quantity.

4.2.3.2.1 *Toxicity/mobility/persistence/bioaccumulation.* Evaluate all those hazardous substances eligible to be evaluated for toxicity/mobility/persistence in the drinking water threat for the watershed (see section 4.2.2.2.1).

4.2.3.2.1.1 *Toxicity.* Assign a toxicity factor value to each hazardous substance as specified in section 2.4.1.1.

4.2.3.2.1.2 *Mobility.* Assign a ground water mobility factor value to each hazardous substance as specified in section 4.2.2.2.1.2).

4.2.3.2.1.3 *Persistence.* Assign a surface water persistence factor value to each hazardous substance as specified for the drinking water threat (see section 4.2.2.2.1.3), except: use the predominant water category (that is, lakes; or rivers, oceans, coastal tidal waters, or Great Lakes) between the

180

probable point of entry and the nearest fishery (not the nearest drinking water or resources intake) along the hazardous substance migration path for the watershed to determine which portion of table 4–10 to use. Determine the predominant water category based on distance as specified in section 4.1.2.2.1.2.

4.2.3.2.1.4 *Bioaccumulation potential.* Assign a bioaccumulation potential factor value to each hazardous substance as specified in section 4.1.3.2.1.3.

4.2.3.2.1.5 *Calculation of toxicity/mobility/ persistence/ bioaccumulation factor value.* Assign each hazardous substance a toxicity/mobility factor value from table 3–9 (section 3.2.1.3), based on the values assigned to the hazardous substance for the toxicity and mobility factors. Then assign each hazardous substance a toxicity/mobility/persistence factor value from table 4–26, based on the values assigned for the toxicity/mobility and persistence factors. Then assign each hazardous substance a toxicity/mobility/persistence/bioaccumulation factor value from table 4–28. Use the substance with the highest toxicity/mobility/persistence/bioaccumulation factor value for the watershed to assign the value to this factor for the watershed. Enter this value in table 4–25.

4.2.3.2.2 *Hazardous waste quantity.* Assign the same factor value for hazardous waste quantity for the watershed as would be assigned in section 4.2.2.2.2 for the drinking water threat. Enter this value in table 4–25.

4.2.3.2.3 *Calculation of human food chain threat-waste characteristics factor category value.* For the hazardous substance selected for the watershed in section 4.2.3.2.1.5, use its toxicity/mobility/ persistence factor value and bioaccumulation potential factor value as follows to assign a value to the waste characteristics factor category. First, multiply the toxicity/mobility/persistence factor value and the hazardous waste quantity factor value for the watershed, subject to a maximum product of $1 \times 10^8$. Then multiply this product by the bioaccumulation potential factor value for this hazardous substance, subject to a maximum product of $1 \times 10^{12}$. Based on this second product, assign a value from table 2–7 (section 2.4.3.1) to the human food chain threat-waste characteristics factor category for the watershed. Enter this value in table 4–25.

4.2.3.3 *Human food chain threat-targets.* Evaluate two target factors for the watershed: food chain individual and population.

For both factors, determine whether the target fisheries are subject to Level I concentrations, Level II concentrations, or potential human food chain contamination. Determine which applies to each fishery (or portion of a fishery) as specified in section 4.1.3.3, subject to the restrictions specified in sections 4.2.1.3 and 4.2.1.4.

4.2.3.3.1 *Food chain individual.* Assign a value to the food chain individual factor as specified in section 4.1.3.3.1 with the following modification. When a dilution weight is used, multiply the appropriate dilution weight from table 4–13 by the adjustment value selected from table 4–27, as specified in section 4.2.2.3.1. Use the resulting product, not the value from table 4–13, as the dilution weight in assigning the factor value. Do not round this product to the nearest integer. Enter the value assigned in table 4–25.

4.2.3.3.2 *Population.* Evaluate the population factor for the watershed based on three factors: Level I concentrations, Level II concentrations, and potential human food chain contamination. Determine which of these factors is to be applied to each fishery as specified in section 4.2.3.3.

4.2.3.3.2.1 *Level I concentrations.* Assign a value to this factor as specified in section 4.1.3.3.2.1. Enter this value in table 4–25.

4.2.3.3.2.2 *Level II concentrations.* Assign a value to this factor as specified in section 4.1.3.3.2.2. Enter this value in table 4–25.

4.2.3.3.2.3 *Potential human food chain contamination.* Assign a value to this factor as specified in section 4.1.3.3.2.3 with the following modification. For each fishery being evaluated, multiply the appropriate dilution weight for that fishery from table 4–13 by the adjustment value selected from table 4–27, as specified in section 4.2.2.3.1. Use the resulting product, not the value from table 4–13, as the dilution weight for the fishery. Do not round this product to the nearest integer. Enter the value assigned in table 4–25.

4.2.3.3.2.4 *Calculation of population factor value.* Sum the factor values for Level I concentrations, Level II concentrations, and potential human food chain contamination for the watershed. Do not round this sum to the nearest integer. Assign this sum as the population factor value for the watershed. Enter this value in table 4–25.

4.2.3.3.3 *Calculation of human food chain threat-targets factor category value.* Sum the food chain individual and population factor values for the watershed. Do not round this sum to the nearest integer. Assign this sum as the human food chain threat-targets factor category value for the watershed. Enter this value in table 4–25.

4.2.3.4 *Calculation of human food chain threat score for a watershed.* Multiply the human food chain threat factor category values for likelihood of release, waste characteristics, and targets for the watershed, and round the product to the nearest integer. Then divide by 82,500. Assign the resulting value, subject to a maximum of 100, as the human food chain threat score for the watershed. Enter this score in table 4–25.

4.2.4 *Environmental threat.* Evaluate the environmental threat for the watershed based on three factor categories: likelihood of release, waste characteristics, and targets.

4.2.4.1 *Environmental threat-likelihood of release.* Assign the same likelihood of release factor category value for the environmental threat for the watershed as would be assigned in section 4.2.2.1.3 for the drinking water threat. Enter this value in table 4–25.

4.2.4.2 *Environmental threat-waste characteristics.* Evaluate the waste characteristics factor category for each watershed based on two factors: ecosystem toxicity/mobility/persistence/bioaccumulation and hazardous waste quantity.

4.2.4.2.1 *Ecosystem toxicity/mobility/persistence/bioaccumulation.* Evaluate all those hazardous substances eligible to be evaluated for toxicity/mobility/persistence in the drinking water threat for the watershed (see section 4.2.2.2.1).

4.2.4.2.1.1 *Ecosystem toxicity.* Assign an ecosystem toxicity factor value to each hazardous substance as specified in section 4.1.4.2.1.1.

4.2.4.2.1.2 *Mobility.* Assign a ground water mobility factor value to each hazardous substance as specified in section 4.2.2.1.2 for the drinking water threat.

4.2.4.2.1.3 *Persistence.* Assign a surface water persistence factor value to each hazardous substance as specified in section 4.2.2.2.1.3 for the drinking water threat, except: use the predominant water category (that is, lakes; or rivers, oceans, coastal tidal waters, or Great Lakes) between the probable point of entry and the nearest sen-

sitive environment (not the nearest drinking water or resources intake) along the hazardous substance migration path for the watershed to determine which portion of table 4–10 to use. Determine the predominant water category based on distance as specified in section 4.1.2.2.1.2.

4.2.4.2.1.4 *Ecosystem bioaccumulation potential.* Assign an ecosystem bioaccumulation potential factor value to each hazardous substance as specified in section 4.1.4.2.1.3.

4.2.4.2.1.5 *Calculation of ecosystem toxicity/ mobility/persistence/ bioaccumulation factor value.* Assign each hazardous substance an ecosystem toxicity/mobility factor value from table 3–9 (section 3.2.1.3), based on the values assigned to the hazardous substance for the ecosystem toxicity and mobility factors. Then assign each hazardous substance an ecosystem toxicity/mobility/persistence factor value from table 4–29, based on the values assigned for the ecosystem toxicity/ mobility and persistence factors. Then assign each hazardous substance an ecosystem toxicity/mobility/persistence/bioaccumulation factor value from table 4–30, based on the values assigned for the ecosystem toxicity/mobility/persistence and ecosystem bioaccumulation potential factors. Select the substance with the highest ecosystem toxicity/mobility/persistence/bioaccumulation factor value for the watershed and use it to assign the value to this factor for the watershed. Enter this value in table 4–25.

TABLE 4–29—ECOSYSTEM TOXICITY/MOBILITY/PERSISTENCE FACTOR VALUES [A]

| Ecosystem toxicity/mobility factor value | Persistence factor value | | | |
|---|---|---|---|---|
| | 1.0 | 0.4 | 0.07 | 0.0007 |
| 10,000 | 10,000 | 4,000 | 700 | 7 |
| 2,000 | 2,000 | 800 | 140 | 1.41,000 |
| 1,000 | 1,000 | 400 | 70 | 0.7 |
| 200 | 200 | 80 | 14 | 0.14 |
| 100 | 100 | 40 | 7 | 0.07 |
| 20 | 20 | 8 | 1.4 | 0.014 |
| 10 | 10 | 4 | 0.7 | 0.007 |
| 2 | 2 | 0.8 | 0.14 | 0.0014 |
| 1 | 1 | 0.4 | 0.07 | $7 \times 10^{-4}$ |
| 0.2 | 0.2 | 0.08 | 0.014 | $1.4 \times 10^{-4}$ |
| 0.1 | 0.1 | 0.04 | 0.007 | $7 \times 10^{-5}$ |
| 0.2 | 0.2 | 0.008 | 0.0014 | $1.4 \times 10^{-5}$ |
| 0.01 | 0.01 | 0.004 | $7 \times 10^{-4}$ | $7 \times 10^{-6}$ |
| 0.002 | 0.002 | $8 \times 10^{-4}$ | $1.4 \times 10^{-4}$ | $1.4 \times 10^{-6}$ |
| 0.001 | 0.001 | $4 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-7}$ |
| $2 \times 10^{-4}$ | $2 \times 10^{-4}$ | $8 \times 10^{-5}$ | $1.4 \times 10^{-5}$ | $1.4 \times 10^{-7}$ |
| $1 \times 10^{-4}$ | $1 \times 10^{-4}$ | $4 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-8}$ |
| $2 \times 10^{-5}$ | $2 \times 10^{-5}$ | $8 \times 10^{-6}$ | $1.4 \times 10^{-6}$ | $1.4 \times 10^{-8}$ |
| $2 \times 10^{-6}$ | $2 \times 10^{-6}$ | $8 \times 10^{-7}$ | $1.4 \times 10^{-7}$ | $1.4 \times 10^{-9}$ |
| $2 \times 10^{-7}$ | $2 \times 10^{-7}$ | $8 \times 10^{-8}$ | $1.4 \times 10^{-8}$ | $1.4 \times 10^{-10}$ |
| $2 \times 10^{-8}$ | $2 \times 10^{-8}$ | $8 \times 10^{-9}$ | $1.4 \times 10^{-9}$ | $1.4 \times 10^{-11}$ |
| $2 \times 10^{-9}$ | $2 \times 10^{-9}$ | $8 \times 10^{-10}$ | $1.4 \times 10^{-10}$ | $1.4 \times 10^{-12}$ |
| 0 | 0 | 0 | 0 | 0 |

[a] Do not round to nearest integer.

**Environmental Protection Agency**  **Pt. 300, App. A**

TABLE 4–30—ECOSYSTEM TOXICITY/MOBILITY/PERSISTENCE/BIOACCUMULATION FACTOR VALUES[A]

| Ecosystem toxicity/mobility/persistence factor value | Ecosystem bioaccumulation potential factor value | | | | | |
|---|---|---|---|---|---|---|
| | 50,000 | 5,000 | 500 | 50 | 5 | 0.5 |
| 10,000 | $5 \times 10^{8}$ | $5 \times 10^{7}$ | $5 \times 10^{6}$ | $5 \times 10^{5}$ | $5 \times 10^{4}$ | 5,000 |
| 4,000 | $2 \times 10^{8}$ | $2 \times 10^{7}$ | $2 \times 10^{6}$ | $2 \times 10^{5}$ | $2 \times 10^{4}$ | 2,000 |
| 2,000 | $1 \times 10^{8}$ | $1 \times 10^{7}$ | $1 \times 10^{6}$ | $1 \times 10^{5}$ | $1 \times 10^{4}$ | 1,000 |
| 1,000 | $5 \times 10^{7}$ | $5 \times 10^{6}$ | $5 \times 10^{5}$ | $5 \times 10^{4}$ | 5,000 | 500 |
| 800 | $4 \times 10^{7}$ | $4 \times 10^{6}$ | $4 \times 10^{5}$ | $4 \times 10^{4}$ | 4,000 | 400 |
| 700 | $3.5 \times 10^{7}$ | $3.5 \times 10^{6}$ | $3.5 \times 10^{5}$ | $3.5 \times 10^{4}$ | 3,500 | 350 |
| 400 | $2 \times 10^{7}$ | $2 \times 10^{6}$ | $2 \times 10^{5}$ | $2 \times 10^{4}$ | 2,000 | 200 |
| 200 | $1 \times 10^{7}$ | $1 \times 10^{6}$ | $1 \times 10^{5}$ | $1 \times 10^{4}$ | 1,000 | 100 |
| 140 | $7 \times 10^{6}$ | $7 \times 10^{5}$ | $7 \times 10^{4}$ | 7,000 | 700 | 70 |
| 100 | $5 \times 10^{6}$ | $5 \times 10^{5}$ | $5 \times 10^{4}$ | 5,000 | 500 | 50 |
| 80 | $4 \times 10^{6}$ | $4 \times 10^{5}$ | $4 \times 10^{4}$ | 4,000 | 400 | 40 |
| 70 | $3.5 \times 10^{6}$ | $3.5 \times 10^{5}$ | $3.5 \times 10^{4}$ | 3,500 | 350 | 35 |
| 40 | $2 \times 10^{6}$ | $2 \times 10^{5}$ | $2 \times 10^{4}$ | 2,000 | 200 | 20 |
| 20 | $1 \times 10^{6}$ | $1 \times 10^{5}$ | $1 \times 10^{4}$ | 1,000 | 100 | 10 |
| 14 | $7 \times 10^{5}$ | $7 \times 10^{4}$ | 7,000 | 700 | 70 | 7 |
| 10 | $5 \times 10^{5}$ | $5 \times 10^{4}$ | 5,000 | 500 | 50 | 5 |
| 8 | $4 \times 10^{5}$ | $4 \times 10^{4}$ | 4,000 | 400 | 40 | 4 |
| 7 | $3.5 \times 10^{5}$ | $3.5 \times 10^{4}$ | 3,500 | 350 | 35 | 3.5 |
| 4 | $2 \times 10^{5}$ | $2 \times 10^{4}$ | 2,000 | 200 | 20 | 2 |
| 2 | $1 \times 10^{5}$ | $1 \times 10^{4}$ | 1,000 | 100 | 10 | 1 |
| 1.4 | $7 \times 10^{4}$ | 7,000 | 700 | 70 | 7 | 0.7 |
| 1.0 | $5 \times 10^{4}$ | 5,000 | 500 | 50 | 5 | 0.5 |
| 0.8 | $4 \times 10^{4}$ | 4,000 | 400 | 40 | 4 | 0.4 |
| 0.7 | $3.5 \times 10^{4}$ | 3,500 | 350 | 35 | 3.5 | 0.35 |
| 0.4 | $2 \times 10^{4}$ | 2,000 | 200 | 20 | 2 | 0.2 |
| 0.2 | $1 \times 10^{4}$ | 1,000 | 100 | 10 | 1 | 0.1 |
| 0.14 | 7,000 | 700 | 70 | 7 | 0.7 | 0.07 |
| 0.1 | 5,000 | 500 | 50 | 5 | 0.5 | 0.05 |
| 0.08 | 4,000 | 400 | 40 | 4 | 0.4 | 0.04 |
| 0.07 | 3,500 | 350 | 35 | 3.5 | 0.35 | 0.035 |
| 0.04 | 2,000 | 200 | 20 | 2 | 0.2 | 0.02 |
| 0.02 | 1,000 | 100 | 10 | 1 | 0.1 | 0.01 |
| 0.014 | 700 | 70 | 7 | 0.7 | 0.07 | 0.007 |
| 0.01 | 500 | 50 | 5 | 0.5 | 0.05 | 0.005 |
| 0.008 | 400 | 40 | 4 | 0.4 | 0.04 | 0.004 |
| 0.007 | 350 | 35 | 3.5 | 0.35 | 0.035 | 0.0035 |
| 0.004 | 200 | 20 | 2 | 0.2 | 0.02 | 0.002 |
| 0.002 | 100 | 10 | 1 | 0.1 | 0.01 | 0.001 |
| 0.0014 | 70 | 7 | 0.7 | 0.07 | 0.007 | $7 \times 10^{-4}$ |
| 0.001 | 50 | 5 | 0.5 | 0.05 | 0.005 | $5 \times 10^{-4}$ |
| $8 \times 10^{-4}$ | 40 | 4 | 0.4 | 0.04 | 0.004 | $4 \times 10^{-4}$ |
| $7 \times 10^{-4}$ | 35 | 3.5 | 0.35 | 0.035 | 0.0035 | $3.5 \times 10^{-4}$ |
| $4 \times 10^{-4}$ | 20 | 2 | 0.2 | 0.02 | 0.002 | $2 \times 10^{-4}$ |
| $2 \times 10^{-4}$ | 10 | 1 | 0.1 | 0.01 | 0.001 | $1 \times 10^{-4}$ |
| $1.4 \times 10^{-4}$ | 7 | 0.7 | 0.07 | 0.007 | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ |
| $1 \times 10^{-4}$ | 5 | 0.5 | 0.05 | 0.005 | $5 \times 10^{-4}$ | $5 \times 10^{-5}$ |
| $8 \times 10^{-5}$ | 4 | 0.4 | 0.04 | 0.004 | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ |
| $7 \times 10^{-5}$ | 3.5 | 0.35 | 0.035 | 0.0035 | $3.5 \times 10^{-4}$ | $3.5 \times 10^{-5}$ |
| $4 \times 10^{-5}$ | 2 | 0.2 | 0.02 | 0.002 | $2 \times 10^{-4}$ | $2 \times 10^{-5}$ |
| $2 \times 10^{-5}$ | 1 | 0.1 | 0.01 | 0.001 | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ |
| $1.4 \times 10^{-5}$ | 0.7 | 0.07 | 0.007 | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ |
| $8 \times 10^{-6}$ | 0.4 | 0.04 | 0.004 | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ |
| $7 \times 10^{-6}$ | 0.35 | 0.035 | 0.0035 | $3.5 \times 10^{-4}$ | $3.5 \times 10^{-5}$ | $3.5 \times 10^{-6}$ |
| $2 \times 10^{-6}$ | 0.1 | 0.01 | 0.001 | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ | $1 \times 10^{-6}$ |
| $1.4 \times 10^{-6}$ | 0.07 | 0.007 | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ |
| $8 \times 10^{-7}$ | 0.04 | 0.004 | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ | $4 \times 10^{-7}$ |
| $7 \times 10^{-7}$ | 0.035 | 0.0035 | $3.5 \times 10^{-4}$ | $3.5 \times 10^{-5}$ | $3.5 \times 10^{-6}$ | $3.5 \times 10^{-7}$ |
| $2 \times 10^{-7}$ | 0.01 | 0.001 | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ | $1 \times 10^{-6}$ | $1 \times 10^{-7}$ |
| $1.4 \times 10^{-7}$ | 0.007 | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ |
| $8 \times 10^{-8}$ | 0.004 | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ | $4 \times 10^{-7}$ | $4 \times 10^{-8}$ |
| $7 \times 10^{-8}$ | 0.0035 | $3.5 \times 10^{-4}$ | $3.5 \times 10^{-5}$ | $3.5 \times 10^{-6}$ | $3.5 \times 10^{-7}$ | $3.5 \times 10^{-8}$ |
| $2 \times 10^{-8}$ | 0.001 | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ | $1 \times 10^{-6}$ | $1 \times 10^{-7}$ | $1 \times 10^{-8}$ |
| $1.4 \times 10^{-8}$ | $7 \times 10^{-4}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ | $1 \times 10^{-8}$ |
| $8 \times 10^{-9}$ | $4 \times 10^{-4}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ | $4 \times 10^{-7}$ | $4 \times 10^{-8}$ | $4 \times 10^{-9}$ |
| $2 \times 10^{-9}$ | $1 \times 10^{-4}$ | $1 \times 10^{-5}$ | $1 \times 10^{-6}$ | $1 \times 10^{-7}$ | $1 \times 10^{-8}$ | $1 \times 10^{-9}$ |

TABLE 4–30—ECOSYSTEM TOXICITY/MOBILITY/PERSISTENCE/BIOACCUMULATION FACTOR VALUES [A]— Continued

| Ecosystem toxicity/mobility/persistence factor value | Ecosystem bioaccumulation potential factor value | | | | | |
|---|---|---|---|---|---|---|
| | 50,000 | 5,000 | 500 | 50 | 5 | 0.5 |
| $1.4 \times 10^{-9}$ | $7 \times 10^{-5}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ | $7 \times 10^{-9}$ | $7 \times 10^{-10}$ |
| $8 \times 10^{-10}$ | $4 \times 10^{-5}$ | $4 \times 10^{-6}$ | $4 \times 10^{-7}$ | $4 \times 10^{-8}$ | $4 \times 10^{-9}$ | $4 \times 10^{-10}$ |
| $1.4 \times 10^{-10}$ | $7 \times 10^{-6}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ | $7 \times 10^{-9}$ | $7 \times 10^{-10}$ | $7 \times 10^{-11}$ |
| $1.4 \times 10^{-11}$ | $7 \times 10^{-7}$ | $7 \times 10^{-8}$ | $7 \times 10^{-9}$ | $7 \times 10^{-10}$ | $7 \times 10^{-11}$ | $7 \times 10^{-12}$ |
| $1.4 \times 10^{-12}$ | $7 \times 10^{-8}$ | $7 \times 10^{-9}$ | $7 \times 10^{-10}$ | $7 \times 10^{-11}$ | $7 \times 10^{-12}$ | $7 \times 10^{-13}$ |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[a] Do not round to nearest integer.

4.2.4.2.2 *Hazardous waste quantity.* Assign the same factor value for hazardous waste quantity for the watershed as would be assigned in section 4.2.2.2 for the drinking water threat. Enter this value in table 4–25.

4.2.4.2.3 *Calculation of environmental threat-waste characteristics factor category value.* For the hazardous substance selected for the watershed in section 4.2.4.1.5, use its ecosystem toxicity/mobility/persistence factor value and ecosystem bioaccumulation potential factor value as follows to assign a value to the waste characteristics factor category. First, multiply the ecosystem toxicity/mobility/persistence factor value and the hazardous waste quantity factor value for the watershed, subject to a maximum product of $1 \times 10^8$. Then multiply this product by the ecosystem bioaccumulation potential factor value for this hazardous substance, subject to a maximum product of $1 \times 10^{12}$. Based on this product, assign a value from table 2-7 (section 2.4.3.1) to the environmental threat-waste characteristics factor category for the watershed. Enter the value in table 4–25.

4.2.4.3 *Environmental threat-targets.* Evaluate the environmental threat-targets factor category for a watershed using one factor: sensitive environments.

4.2.4.3.1 *Sensitive environments.* Evaluate sensitive environments for the watershed based on three factors: Level I concentrations, Level II concentrations, and potential contamination. Determine which applies to each sensitive environment as specified in section 4.1.4.3.1, except: use only those sensitive environments and only those samples from the surface water in-water segment and only those hazardous substances in such samples that meet the conditions in sections 4.2.1.3 and 4.2.1.4.

4.2.4.3.1.1 *Level I concentrations.* Assign a value to this factor as specified in section 4.1.4.3.1.1. Enter this value in table 4–25.

4.2.4.3.1.2 *Level II concentrations.* Assign a value to this factor as specified in section 4.1.4.3.1.2. Enter this value in table 4–25.

4.2.4.3.1.3 *Potential contamination.* Assign a value to this factor as specified in section 4.1.4.3.1.3 with the following modification. Multiply the appropriate dilution weight

from table 4–13 for the sensitive environments in each type of surface water body by the adjustment value selected from table 4–27, as specified in section 4.2.2.3.1. Use the resulting product, not the value from table 4–13, as the dilution weight for the sensitive environments in that type of surface water body. Do not round this product to the nearest integer. Enter the value assigned in table 4–25.

4.2.4.3.1.4 *Calculation of environmental threat-targets factor category value.* Sum the values for Level I concentrations, Level II concentrations, and potential contamination for the watershed. Do not round this sum to the nearest integer. Assign this sum as the environmental threat targets factor category value for the watershed. Enter this value in table 4–25.

4.2.4.4 *Calculation of environmental threat score for a watershed.* Multiply the environmental threat factor category values for likelihood of release, waste characteristics, and targets for the watershed, and round the product to the nearest integer. Then divide by 82,500. Assign the resulting value, subject to a maximum of 60, as the environmental threat score for the watershed. Enter this score in table 4–25.

4.2.5 *Calculation of ground water to surface water migration component score for a watershed.* Sum the scores for the three threats for the watershed (that is, drinking water, human food chain, and environmental threats). Assign the resulting score, subject to a maximum value of 100, as the ground water to surface water migration component score for the watershed. Enter this score in table 4–25.

4.2.6 *Calculation of ground water to surface water migration component score.* Select the highest ground water to surface water migration component score from the watersheds evaluated. Assign this score as the ground water to surface water migration component score for the site, subject to a maximum score of 100. Enter this score in table 4–25.

4.3 *Calculation of surface water migration pathway score.* Determine the surface water migration pathway score as follows:

• If only one of the two surface water migration components (overland/flood or ground water to surface water) is scored, assign the score of that component as the surface water migration pathway score.

• If both components are scored, select the higher of the two component scores from sections 4.1.6 and 4.2.6. Assign that score as the surface water migration pathway score.

### 5.0 SOIL EXPOSURE AND SUBSURFACE INTRUSION PATHWAY

5.0.1 *Exposure components.* Evaluate the soil exposure and subsurface intrusion pathway based on two exposure components:

• Soil exposure component (see section 5.1).

• Subsurface intrusion component (see section 5.2).

Score one or both components considering their relative importance. If only one component is scored, assign its score as the soil exposure and subsurface intrusion pathway score. If both components are scored, sum the two scores and assign it as the soil exposure and subsurface intrusion pathway score, subject to a maximum of 100.

*5.1 Soil exposure component.* Evaluate the soil exposure component based on two threats: Resident population threat and nearby population threat. Evaluate both threats based on three factor categories: Likelihood of exposure, waste characteristics, and targets. Figure 5-1 indicates the

**Figure 5-1 Overview of the Soil Exposure and Subsurface Intrusion Pathway**



**Environmental Protection Agency**                                      **Pt. 300, App. A**

factors included within each factor category for each type of threat.

Determine the soil exposure component score ($S_{se}$) in terms of the factor category values as follows:

$$S_{se} = \frac{\sum_{i=1}^{2}(LE_i)(WC_i)(T_i)}{SF}$$

Where:

$LE_i$ = Likelihood of exposure factor category value for threat i (that is, resident population threat or nearby population threat).

$WC_i$ = Waste characteristics factor category value for threat i.

$T_i$ = Targets factor category value for threat i.

$SF$ = Scaling factor.

Table 5–1 outlines the specific calculation procedure.

TABLE 5–1—SOIL EXPOSURE COMPONENT SCORESHEET

| Factor categories and factors | Maximum value | Value assigned |
|---|---|---|
| **Resident Population Threat** | | |
| Likelihood of Exposure: | | |
| 1. Likelihood of Exposure ............................................... | 550 | |
| Waste Characteristics: | | |
| 2. Toxicity ....................................................................... | (a) | |
| 3. Hazardous Waste Quantity ......................................... | (a) | |
| 4. Waste Characteristics ................................................ | 100 | |
| Targets: | | |
| 5. Resident Individual ..................................................... | 50 | |
| 6. Resident Population: | | |
| 6a. Level I Concentrations ....................................... | (b) | |
| 6b. Level II Concentrations ...................................... | (b) | |
| 6c. Resident Population (lines 6a + 6b) ................... | (b) | |
| 7. Workers ...................................................................... | 15 | |
| 8. Resources .................................................................. | 5 | |
| 9. Terrestrial Sensitive Environments ........................... | (c) | |
| 10. Targets (lines 5 + 6c + 7 + 8 + 9) .......................... | (b) | |
| Resident Population Threat Score: | | |
| 11. Resident Population Threat (lines 1 × 4 × 10) ........ | (b) | |
| **Nearby Population Threat** | | |
| Likelihood of Exposure: | | |
| 12. Attractiveness/Accessibility ..................................... | 100 | |
| 13. Area of Contamination ............................................. | 100 | |
| 14. Likelihood of Exposure ............................................ | 500 | |
| Waste Characteristics: | | |
| 15. Toxicity ..................................................................... | (a) | |
| 16. Hazardous Waste Quantity ....................................... | (a) | |
| 17. Waste Characteristics .............................................. | 100 | |
| Targets: | | |
| 18. Nearby Individual ..................................................... | 1 | |
| 19. Population Within 1 Mile .......................................... | (b) | |
| 20. Targets (lines 18 + 19) ............................................ | (b) | |
| Nearby Population Threat Score: | | |
| 21. Nearby Population Threat (lines 14 × 17 × 20) ....... | (b) | |
| Soil Exposure Component Score: | | |
| 22. Soil Exposure Component Score[d] ($S_{se}$), (lines [11 + 21]/82,500, subject to a maximum of 100) | 100 | |

[a] Maximum value applies to waste characteristics category.
[b] Maximum value not applicable.
[c] No specific maximum value applies to factor. However, pathway score based solely on terrestrial sensitive environments is limited to maximum of 60.
[d] Do not round to nearest integer.

187

5.1.0 *General considerations.* Evaluate the soil exposure component based on areas of observed contamination:

• Consider observed contamination to be present at sampling locations where analytic evidence indicates that:

—A hazardous substance attributable to the site is present at a concentration significantly above background levels for the site (see Table 2–3 in section 2.3 for the criteria for determining analytical significance), *and*

—This hazardous substance, if not present at the surface, is covered by 2 feet or less of cover material (for example, soil).

• Establish areas of observed contamination based on sampling locations at which there is observed contamination as follows:

—For all sources except contaminated soil, if observed contamination from the site is present at any sampling location within the source, consider that entire source to be an area of observed contamination.

—For contaminated soil, consider both the sampling location(s) with observed contamination from the site and the area lying between each locations to be an area of observed contamination, unless available information indicates otherwise.

• If an area of observed contamination (or portion of such an area) is covered by a permanent, or otherwise maintained, essentially impenetrable material (for example, asphalt) that is not more than 2 feet thick, exclude that area (or portion of the area) in evaluating the soil exposure component.

• For an area of observed contamination, consider only those hazardous substances that meet the criteria for observed contamination for that area to be associated with that area in evaluating the soil exposure component (see section 2.2.2).

If there is observed contamination, assign scores for the resident population threat and the nearby population threat, as specified in sections 5.1.1 and 5.1.2. If there is no observed contamination, assign the soil exposure component of the soil exposure and subsurface intrusion pathway a score of 0.

5.1.1 *Resident population threat.* Evaluate the resident population threat only if there is an area of observed contamination in one or more of the following locations:

• Within the property boundary of a residence, school, or day care center *and* within 200 feet of the respective residence, school, or day care center, or

• Within a workplace property boundary *and* within 200 feet of a workplace area, or

• Within the boundaries of a resource specified in section 5.1.1.3.4, or

• Within the boundaries of a terrestrial sensitive environment specified in section 5.1.1.3.5.

If not, assign the resident population threat a value of 0, enter this value in Table 5–1, and proceed to the nearby population threat (section 5.1.2).

5.1.1.1 *Likelihood of exposure.* Assign a value of 550 to the likelihood of exposure factor category for the resident population threat if there is an area of observed contamination in one or more locations listed in section 5.1.1. Enter this value in Table 5–1.

5.1.1.2 *Waste characteristics.* Evaluate waste characteristics based on two factors: toxicity and hazardous waste quantity. Evaluate only those hazardous substances that meet the criteria for observed contamination at the site (see section 5.1.0).

5.1.1.2.1 *Toxicity.* Assign a toxicity factor value to each hazardous substance as specified in section 2.4.1.1. Use the hazardous substance with the highest toxicity factor value to assign the value to the toxicity factor for the resident population threat. Enter this value in Table 5–1.

5.1.1.2.2 *Hazardous waste quantity.* Assign a hazardous waste quantity factor value as specified in section 2.4.2. In estimating the hazardous waste quantity, use Table 5–2 and:

• Consider only the first 2 feet of depth of an area of observed contamination, except as specified for the volume measure.

• Use the volume measure (see section 2.4.2.1.3) only for those types of areas of observed contamination listed in Tier C of Table 5–2. In evaluating the volume measure for these listed types of areas of observed contamination, use the full volume, not just the volume within the top 2 feet.

• Use the area measure (see section 2.4.2.1.4), not the volume measure, for all other types of areas of observed contamination, even if their volume is known.

Enter the value assigned in Table 5–1.

TABLE 5–2—HAZARDOUS WASTE QUANTITY EVALUATION EQUATIONS FOR SOIL EXPOSURE COMPONENT

| Tier | Measure | Units | Equation for assigning value [a] |
|---|---|---|---|
| A | Hazardous Constituent Quantity (C) | lb | C. |
| B [b] | Hazardous Wastestream Quantity (W) | lb | W/5,000. |
| C [c] | Volume (V). | | |
| | Surface Impoundment [c] | yd³ | V/2.5. |
| | Drums [d] | gallon | V/500. |
| | Tanks and Containers Other Than Drums | yd³ | V/2.5. |

**Environmental Protection Agency** Pt. 300, App. A

TABLE 5–2—HAZARDOUS WASTE QUANTITY EVALUATION EQUATIONS FOR SOIL EXPOSURE COMPONENT—Continued

| Tier | Measure | Units | Equation for assigning value[a] |
|---|---|---|---|
| D[b] | Area (A). | | |
| | Landfill | ft² | A/34,000. |
| | Surface Impoundment | ft² | A/13. |
| | Surface Impoundment (Buried/backfilled) | ft² | A/13. |
| | Land treatment | ft² | A/270. |
| | Pile[c] | ft² | A/34. |
| | Contaminated Soil | ft² | A/34,000. |

[a] Do not round nearest integer.
[b] Convert volume to mass when necessary: 1 ton = 2,000 pounds = 1 cubic yard = 4 drums = 200 gallons.
[c] Use volume measure only for surface impoundments containing hazardous substances present as liquids. Use area measures in Tier D for dry surface impoundments and for buried/backfilled surface impoundments.
[d] If actual volume of drums is unavailable, assume 1 drum = 50 gallons.
[e] Use land surface area under pile, not surface area of pile.

5.1.1.2.3 *Calculation of waste characteristics factor category value.* Multiply the toxicity and hazardous waste quantity factor values, subject to a maximum product of $1 \times 10^8$. Based on this product, assign a value from Table 2-7 (section 2.4.3.1) to the waste characteristics factor category. Enter this value in Table 5-1.

5.1.1.3 *Targets.* Evaluate the targets factor category for the resident population threat based on five factors: Resident individual, resident population, workers, resources, and terrestrial sensitive environments.

In evaluating the targets factor category for the resident population threat, count only the following as targets:

• Resident individual—a person living or attending school or day care on a property with an area of observed contamination *and* whose residence, school, or day care center, respectively, is on or within 200 feet of the area of observed contamination.

• Worker—a person working on a property with an area of observed contamination *and* whose workplace area is on or within 200 feet of the area of observed contamination.

• Resources located on an area of observed contamination, as specified in section 5.1.1.

• Terrestrial sensitive environments located on an area of observed contamination, as specified in section 5.1.1.

5.1.1.3.1 *Resident individual.* Evaluate this factor based on whether there is a resident individual, as specified in section 5.1.1.3, who is subject to Level I or Level II concentrations.

First, determine those areas of observed contamination subject to Level I concentrations and those subject to Level II concentrations as specified in sections 2.5.1 and 2.5.2. Use the health-based benchmarks from Table 5-3 in determining the level of contamination. Then assign a value to the resident individual factor as follows:

• Assign a value of 50 if there is at least one resident individual for one or more areas subject to Level I concentrations.

• Assign a value of 45 if there is no such resident individual, but there is at least one resident individual for one or more areas subject to Level II concentrations.

• Assign a value of 0 if there is no resident individual.

Enter the value assigned in Table 5-1.

5.1.1.3.2 *Resident population.* Evaluate resident population based on two factors: Level I concentrations and Level II concentrations. Determine which factor applies as specified in sections 2.5.1 and 2.5.2, using the health-based benchmarks from Table 5-3. Evaluate populations subject to Level I concentrations as specified in section 5.1.1.3.2.1 and populations subject to Level II concentrations as specified in section 5.1.1.3.2.2.

TABLE 5–3—HEALTH-BASED BENCHMARKS FOR HAZARDOUS SUBSTANCES IN SOILS

Screening concentration for cancer corresponding to that concentration that corresponds to the $10^{-6}$ individual cancer risk for oral exposures.
Screening concentration for noncancer toxicological responses corresponding to the Reference Dose (RfD) for oral exposures.

Count only those persons meeting the criteria for resident individual as specified in section 5.1.1.3. In estimating the number of people living on property with an area of observed contamination, when the estimate is based on the number of residences, multiply

189

each residence by the average number of persons per residence for the county in which the residence is located.

5.1.1.3.2.1 *Level I concentrations.* Sum the number of resident individuals subject to Level I concentrations and multiply this sum by 10. Assign the resulting product as the value for this factor. Enter this value in Table 5–1.

5.1.1.3.2.2 *Level II concentrations.* Sum the number of resident individuals subject to Level II concentrations. Do not include those people already counted under the Level I concentrations factor. Assign this sum as the value for this factor. Enter this value in Table 5–1.

5.1.1.3.2.3 *Calculation of resident population factor value.* Sum the factor values for Level I concentrations and Level II concentrations. Assign this sum as the resident population factor value. Enter this value in Table 5–1.

5.1.1.3.3 *Workers.* Evaluate this factor based on the number of workers that meet the section 5.1.1.3 criteria. Assign a value for these workers using Table 5–4. Enter this value in Table 5–1.

TABLE 5–4—FACTOR VALUES FOR WORKERS

| Number of workers | Assigned value |
|---|---|
| 0 | 0 |
| 1 to 100 | 5 |
| 101 to 1,000 | 10 |
| Greater than 1,000 | 15 |

5.1.1.3.4 *Resources.* Evaluate the resources factor as follows:

• Assign a value of 5 to the resources factor if one or more of the following is present on an area of observed contamination at the site:

—Commercial agriculture.
—Commercial silviculture.
—Commercial livestock production or commercial livestock grazing.

• Assign a value of 0 if none of the above are present.

Enter the value assigned in Table 5–1.

5.1.1.3.5 *Terrestrial sensitive environments.* Assign value(s) from Table 5–5 to each terrestrial sensitive environment that meets the eligibility criteria of section 5.1.1.3.

Calculate a value (ES) for terrestrial sensitive environments as follows:

$$ES = \sum_{i=1}^{n} S_i$$

Where:

$S_i$ = Value(s) assigned from Table 5–5 to terrestrial sensitive environment i.

$n$ = Number of terrestrial sensitive environments meeting section 5.1.1.3 criteria.

Because the pathway score based solely on terrestrial sensitive environments is limited to a maximum of 60, determine the value for the terrestrial sensitive environments factor as follows:

TABLE 5–5—TERRESTRIAL SENSITIVE ENVIRONMENTS RATING VALUES

| Terrestrial sensitive environments | Assigned value |
|---|---|
| Terrestrial critical habitat [a] for Federal designated endangered or threatened species | 100 |
|     National Park | |
| Designated Federal Wilderness Area | |
| National Monument. | |
| Terrestrial habitat known to be used by Federal designated or proposed threatened or endangered species | 75 |
|     National Preserve (terrestrial) | |
| National or State Terrestrial Wildlife Refuge | |
| Federal land designated for protection of natural ecosystems | |
| Administratively proposed Federal Wilderness Area | |
| Terrestrial areas utilized for breeding by large or dense aggregations of animals [b]. | |
| Terrestrial habitat known to be used by State designated endangered or threatened species | 50 |
|     Terrestrial habitat known to be used by species under review as to its Federal designated endangered or threatened status | |
| State lands designated for wildlife or game management | 25 |
|     State designated Natural Areas | |
| Particular areas, relatively small in size, important to maintenance of unique biotic communities. | |

[a] Critical habitat as defined in 50 CFR 424.02.
[b] Limit to vertebrate species.

• Multiply the values assigned to the resident population threat for likelihood of exposure (LE), waste characteristics (WC), and ES. Divide the product by 82,500.

—If the result is 60 or less, assign the value ES as the terrestrial sensitive environments factor value.
—If the result exceeds 60, calculate a value EC as follows:

$$EC = \frac{(60)(82,500)}{(LE)(WC)}$$

Assign the value EC as the terrestrial sensitive environments factor value. Do not round this value to the nearest integer.

Enter the value assigned for the terrestrial sensitive environments factor in Table 5–1.

5.1.1.3.6 *Calculation of resident population targets factor category value.* Sum the values for the resident individual, resident population, workers, resources, and terrestrial sensitive environments factors. Do not round to the nearest integer. Assign this sum as the targets factor category value for the resident population threat. Enter this value in Table 5–1.

5.1.1.4 *Calculation of resident population threat score.* Multiply the values for likelihood of exposure, waste characteristics, and targets for the resident population threat, and round the product to the nearest integer. Assign this product as the resident population threat score. Enter this score in Table 5–1.

5.1.2 *Nearby population threat.* Include in the nearby population only those individuals who live or attend school within a 1-mile travel distance of an area of observed contamination at the site and who do not meet

the criteria for resident individual as specified in section 5.1.1.3.

Do not consider areas of observed contamination that have an attractiveness/accessibility factor value of 0 (see section 5.1.2.1.1) in evaluating the nearby population threat.

5.1.2.1 *Likelihood of exposure.* Evaluate two factors for the likelihood of exposure factor category for the nearby population threat: attractiveness/accessibility and area of contamination.

5.1.2.1.1 *Attractiveness/accessibility.* Assign a value for attractiveness/accessibility from Table 5–6 to each area of observed contamination, excluding any land used for residences. Select the highest value assigned to the areas evaluated and use it as the value for the attractiveness/accessibility factor. Enter this value in Table 5–1.

5.1.2.1.2 *Area of contamination.* Evaluate area of contamination based on the total area of the areas of observed contamination at the site. Count only the area(s) that meet the criteria in section 5.1.0 and that receive an attractiveness/accessibility value greater than 0. Assign a value to this factor from Table 5–7. Enter this value in Table 5–1.

TABLE 5–6—ATTRACTIVENESS/ACCESSIBILITY VALUES

| Area of observed contamination | Assigned value |
|---|---|
| Designated recreational area | 100 |
| Regularly used for public recreation (for example, fishing, hiking, softball) | 75 |
| Accessible and unique recreational area (for example, vacant lots in urban area) | 75 |
| Moderately accessible (may have some access improvements, for example, gravel road), with some public recreation use | 50 |
| Slightly accessible (for example, extremely rural area with no road improvement), with some public recreation use | 25 |
| Accessible, with no public recreation use | 10 |
| Surrounded by maintained fence or combination of maintained fence and natural barriers | 5 |
| Physically inaccessible to public, with no evidence of public recreation use | 0 |

TABLE 5–7—AREA OF CONTAMINATION FACTOR VALUES

| Total area of the areas of observed contamination (square feet) | Assigned value |
|---|---|
| Less than or equal to 5,000 | 5 |
| Greater than 5,000 to 125,000 | 20 |
| Greater than 125,000 to 250,000 | 40 |
| Greater than 250,000 to 375,000 | 60 |
| Greater than 375,000 to 500,000 | 80 |
| Greater than 500,000 | 100 |

5.1.2.1.3 *Likelihood of exposure factor category value.* Assign a value from Table 5–8 to the likelihood of exposure factor category, based on the values assigned to the attractiveness/accessibility and area of contamination factors. Enter this value in Table 5–1.

TABLE 5–8—NEARBY POPULATION LIKELIHOOD OF EXPOSURE FACTOR VALUES

| Area of contamination factor value | Attractiveness/accessibility factor value | | | | | | |
|---|---|---|---|---|---|---|---|
| | 100 | 75 | 50 | 25 | 10 | 5 | 0 |
| 100 | 500 | 500 | 375 | 250 | 125 | 50 | 0 |
| 80 | 500 | 375 | 250 | 125 | 50 | 25 | 0 |
| 60 | 375 | 250 | 125 | 50 | 25 | 5 | 0 |
| 40 | 250 | 125 | 50 | 25 | 5 | 5 | 0 |
| 20 | 125 | 50 | 25 | 5 | 5 | 5 | 0 |
| 5 | 50 | 25 | 5 | 5 | 5 | 5 | 0 |

5.1.2.2 *Waste characteristics.* Evaluate waste characteristics based on two factors: toxicity and hazardous waste quantity. Evaluate only those hazardous substances that meet the criteria for observed contamination (see section 5.1.0) at areas that can be assigned an attractiveness/accessibility factor value greater than 0.

5.1.2.2.1 *Toxicity.* Assign a toxicity factor value as specified in section 2.4.1.1 to each hazardous substance meeting the criteria in section 5.1.2.2. Use the hazardous substance with the highest toxicity factor value to assign the value to the toxicity factor for the nearby population threat. Enter this value in Table 5–1.

5.1.2.2.2 *Hazardous waste quantity.* Assign a value to the hazardous waste quantity factor as specified in section 5.1.1.2.2, except: consider only those areas of observed contamination that can be assigned an attractiveness/accessibility factor value greater than 0. Enter the value assigned in Table 5–1.

5.1.2.2.3 *Calculation of waste characteristics factor category value.* Multiply the toxicity and hazardous waste quantity factor values, subject to a maximum product of $1 \times 10^8$. Based on this product, assign a value from Table 2–7 (section 2.4.3.1) to the waste characteristics factor category. Enter this value in Table 5–1.

5.1.2.3 *Targets.* Evaluate the targets factory category for the nearby population threat based on two factors: nearby individual and population within a 1-mile travel distance from the site.

5.1.2.3.1 *Nearby individual.* If one or more persons meet the section 5.1.1.3 criteria for a resident individual, assign this factor a value of 0. Enter this value in Table 5–1.

If no person meets the criteria for a resident individual, determine the shortest travel distance from the site to any residence or school. In determining the travel distance, measure the shortest overland distance an individual would travel from a residence or school to the nearest area of observed contamination for the site with an attractiveness/accessibility factor value greater than 0. If there are no natural barriers to travel, measure the travel distance as the shortest straight-line distance from the residence or school to the area of observed contamination. If natural barriers exist (for example, a river), measure the travel distance as the shortest straight-line distance from the residence or school to the nearest crossing point and from there as the shortest straight-line distance to the area of observed contamination. Based on the shortest travel distance, assign a value from Table 5–9 to the nearest individual factor. Enter this value in Table 5–1.

TABLE 5–9—NEARBY INDIVIDUAL FACTOR VALUES

| Travel distance for nearby individual (miles) | Assigned value |
|---|---|
| Greater than 0 to ¼ | a 1 |
| Greater than ¼ to 1 | 0 |

a Assign a value of 0 if one or more persons meet the section 5.1.1.3 criteria for resident individual.

5.1.2.3.2 *Population within 1 mile.* Determine the population within each travel distance category of Table 5–10. Count residents and students who attend school within this travel distance. Do not include those people already counted in the resident population threat. Determine travel distances as specified in section 5.1.2.3.1.

In estimating residential population, when the estimate is based on the number of residences, multiply each residence by the average number of persons per residence for the county in which the residence is located.

Based on the number of people included within a travel distance category, assign a distance-weighted population value for that travel distance from Table 5–10.

Calculate the value for the population within 1 mile factor (PN) as follows:

$$PN = \frac{1}{10} \sum_{i=1}^{3} W_i$$

Where:

$W_i$=Distance-weighted population value from Table 5–10 for travel distance category i.

If PN is less than 1, do not round it to the nearest integer; if PN is 1 or more, round to the nearest integer. Enter this value in Table 5–1.

5.1.2.3.3 *Calculation of nearby population targets factor category value.* Sum the values for the nearby individual factor and the population within 1 mile factor. Do not round this sum to the nearest integer. Assign this sum as the targets factor category value for the nearby population threat. Enter this value in Table 5–1.

TABLE 5–10—DISTANCE WEIGHTED POPULATION VALUES FOR NEARBY POPULATION THREAT [A]

| Travel distance category (miles) | Number of people within the travel distance category | | | | | | | | | | | |
| | 0 | 1 to 10 | 11 to 30 | 31 to 100 | 101 to 300 | 301 to 1,000 | 1,001 to 3,000 | 3,001 to 10,000 | 10,001 to 30,000 | 30,001 to 100,000 | 100,001 to 300,000 | 300,001 to 1,000,000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greater than 0 to ¼ .......... | 0 | 0.1 | 0.4 | 1.0 | 4 | 13 | 41 | 130 | 408 | 1,303 | 4,081 | 13,034 |
| Greater than ¼ to ½ ....... | 0 | 0.05 | 0.2 | 0.7 | 2 | 7 | 20 | 65 | 204 | 652 | 2,041 | 6,517 |
| Greater than ½ to 1 ......... | 0 | 0.02 | 0.1 | 0.3 | 1 | 3 | 10 | 33 | 102 | 326 | 1,020 | 3,258 |

[A] Round the number of people present within a travel distance category to nearest integer. Do not round the assigned distance-weighted population value to nearest integer.

5.1.2.4 *Calculation of nearby population threat score.* Multiply the values for likelihood of exposure, waste characteristics, and targets for the nearby population threat, and round the product to the nearest integer. Assign this product as the nearby population threat score. Enter this score in Table 5–1.

5.1.3 *Calculation of soil exposure component score.* Sum the resident population threat score and the nearby population threat score, and divide the sum by 82,500. Assign the resulting value, subject to a maximum of

100, as the soil exposure component score ($S_{se}$). Enter this score in Table 5–1.

5.2 *Subsurface intrusion component.* Evaluate the subsurface intrusion component based on three factor categories: likelihood of exposure, waste characteristics, and targets. Figure 5–1 indicates the factors included within each factor category for the subsurface intrusion component.

Determine the component score ($S_{ssi}$) in terms of the factor category values as follows:

$$S_{ssi} = \frac{(LE)(WC)(T)}{SF}$$

Where:

LE=Likelihood of exposure factor category value.

WC=Waste characteristics factor category value.

T=Targets factor category value.

SF=Scaling factor.

Table 5–11 outlines the specific calculation procedure.

TABLE 5–11—SUBSURFACE INTRUSION COMPONENT SCORESHEET

| Factor categories and factors | Maximum value | Value assigned |
|---|---|---|
| **Subsurface Intrusion Component:** | | |
| Likelihood of Exposure: | | |
| 1. Observed Exposure | 550 | |
| 2. Potential for Exposure. | | |
| 2a. Structure Containment | 10 | |
| 2b. Depth to contamination | 10 | |
| 2c. Vertical Migration | 15 | |
| 2d. Vapor Migration Potential | 25 | |
| 3. Potential for Exposure (lines 2a * (2b + 2c + 2d), subject to a maximum of 500) | 500 | |
| 4. Likelihood of Exposure (higher of lines 1 or 3) | 550 | |
| Waste Characteristics: | | |
| 5. Toxicity/Degradation | (a) | |
| 6. Hazardous Waste Quantity | (a) | |
| 7. Waste Characteristics (subject to a maximum of 100) | 100 | |
| Targets: | | |
| 8. Exposed Individual | 50 | |
| 9. Population: | | |
| 9a. Level I Concentrations | (b) | |
| 9b. Level II Concentrations | (b) | |
| 9c. Population within an Area of Subsurface Contamination | (b) | |
| 9d. Total Population (lines 9a + 9b + 9c) | (b) | |
| 10. Resources | 5 | |
| 11. Targets (lines 8 + 9d + 10) | (b) | |
| Subsurface Intrusion Component Score: | | |
| 12. Subsurface Intrusion Component (lines 4 × 7 × 11)/82,500 c (subject to a maximum of 100) | 100 | |
| Soil Exposure and Subsurface Intrusion Pathway Score: | | |
| 13. Soil Exposure Component + Subsurface Intrusion Component (subject to a maximum of 100) | 100 | |

a Maximum value applies to waste characteristics category.
b Maximum value not applicable.
c Do not round to the nearest integer.

5.2.0 *General considerations.* The subsurface intrusion component evaluates the threats from hazardous substances that have or could intrude into regularly occupied structures from the subsurface. Evaluate the subsurface intrusion component based on the actual or potential intrusion of hazardous substances into all regularly occupied structures that have structure containment values greater than zero and meet the criteria identified in the section below as being either in an area of observed exposure or in an area of subsurface contamination. These structures may or may not have subunits. Subunits are partitioned areas within a structure with separate heating, ventilating, and air conditioning (HVAC) systems or distinctly different air exchange rates. Subunits include regularly occupied partitioned tenant spaces such as office suites, apartments, condos, common or shared areas, and portions of residential, commercial or industrial structures with separate heating, ventilating, and air conditioning (HVAC) systems.

In evaluating the subsurface intrusion component, consider the following:

• Area(s) of observed exposure: An area of observed exposure is delineated by regularly occupied structures with documented contamination meeting observed exposure criteria; an area of observed exposure includes regularly occupied structures with samples meeting observed exposure criteria or inferred to be within an area of observed exposure based on samples meeting observed exposure criteria (see section 5.2.1.1.1 *Observed exposure*). Establish areas of observed exposure as follows:

—For regularly occupied structures that have no subunits, consider both the regularly occupied structures containing sampling location(s) meeting observed exposure criteria for the site and the regularly occupied structure(s) in the area lying between such locations to be an area of observed exposure (*i.e.*, inferred to be in an area of observed exposure), unless available information indicates otherwise.
—In multi-story, multi-subunit, regularly occupied structures, consider all subunits on a level with sampling locations meeting observed exposure criteria from the site and all levels below, if any, to be within an area of observed exposure, unless available information indicates otherwise.
—In multi-tenant structures, that do not have a documented observed exposure, but are located in an area lying between locations where observed exposures have been documented, consider only those regularly occupied subunits, if any, on the lowest

level of the structure, to be within an area of observed exposure (i.e., inferred to be in an area of observed exposure, unless available information indicates otherwise.

• Area(s) of subsurface contamination: An area of subsurface contamination is delineated by sampling locations meeting observed release criteria for subsurface intrusion, excluding areas of observed exposure (see Table 2–3 in section 2.3). The area within an area of subsurface contamination includes potentially exposed populations. If the significant increase in hazardous substance levels cannot be attributed at least in part to the site, and cannot be attributed to other sites, attribution can be established based on the presence of hazardous substances in the area of subsurface contamination. Establish areas of subsurface contamination as follows:

—Exclude those areas that contain structures meeting the criteria defined as an area of observed exposure.

—Consider both the sampling location(s) with subsurface intrusion meeting observed release criteria from the site and the area lying between such locations to be an area of subsurface contamination (i.e., inferred to be in an area of subsurface contamination). If sufficient data is available and state of the science shows there is no unacceptable risk due to subsurface intrusion into a regularly occupied structure located within an area of subsurface contamination, that structure can be excluded from the area of subsurface contamination.

—Evaluate an area of subsurface contamination based on hazardous substances that:

■ Meet the criteria for observed exposure of a chemical that has a vapor pressure greater than or equal to one torr or a Henry's constant greater than or equal to $10^{-5}$ atm-m³/mol, or

■ Meet the criteria for observed release in an area of subsurface contamination and have a vapor pressure greater than or equal to one torr or a Henry's constant greater than or equal to $10^{-5}$ atm-m³/mol, or

■ Meet the criteria for an observed release in a structure within, or in a sample from below, an area of observed exposure and have a vapor pressure greater than or equal to one torr or a Henry's constant greater than or equal to $10^{-5}$ atm-m³/mol.

—Evaluate all structures with no subunits that have containment factor values greater than zero, and not documented to meet observed exposure criteria to be in an area of subsurface contamination if they are lying between locations of subsurface intrusion samples meeting observed release criteria.

—Evaluate multi-subunit structures as follows:

■ If an observed exposure has been documented based on a gaseous indoor air sample, consider all regularly occupied subunit(s), if any, on the level immediately above the level where an observed exposure has been documented (or has been inferred to be within an area of observed exposure), to be within an area of subsurface contamination. If sufficient data is available and state of the science shows there is no unacceptable risk due to subsurface intrusion on the level immediately above the level where an observed exposure has been documented (or has been inferred to be within an area of observed exposure) that level can be excluded from the area of subsurface contamination.

■ If observed release criteria have been met based on a gaseous indoor air sample collected from a level not regularly occupied, consider all regularly occupied subunit(s), if any, on the level immediately above the level where the observed release criteria has been documented, to be within an area of subsurface contamination. If sufficient data is available and state of the science shows there is no unacceptable risk due to subsurface intrusion on the level immediately above the level where the observed release criteria has been documented that level can be excluded from the area of subsurface contamination.

■ If any regularly occupied multi-subunit structure is inferred to be in an area of subsurface contamination, consider only those regularly occupied subunit(s), if any, on the lowest level, to be within an area of subsurface contamination. If sufficient data is available and state of the science shows there is no unacceptable risk due to subsurface intrusion on the lowest level, that structure can be excluded from the area of subsurface contamination.

See Section 7.0 for establishing an area of subsurface contamination based on the presence of radioactive hazardous substances.

If there is no area of observed exposure and no area of subsurface contamination, assign a score of 0 for the subsurface intrusion component.

5.2.1 *Subsurface intrusion component.* Evaluate this component only if there is an area of observed exposure or area of subsurface contamination:

• Within or underlying a residence, school, day care center, workplace, or

• Within or underlying a resource specified in section 5.2.1.3.3.

5.2.1.1 *Likelihood of exposure.* Assign a value of 550 to the likelihood of exposure factor category for the subsurface intrusion component if there is an area of observed exposure in one or more locations listed in section 5.2.1. Enter this value in Table 5–11.

5.2.1.1.1 *Observed exposure.* Establish observed exposure in a regularly occupied structure by demonstrating that a hazardous substance has been released into a regularly occupied structure via the subsurface. Base this demonstration on either of the following criteria:

• Direct observation:

—A solid, liquid, or gaseous material that contains one or more hazardous substances attributable to the site has been observed entering a regularly occupied structure through migration via the subsurface or is known to have entered a regularly occupied structure via the subsurface, or

—When evidence supports the inference of subsurface intrusion of a material that contains one or more hazardous substances associated with the site into a regularly occupied structure, demonstrated adverse effects associated with that release may be used to establish observed exposure.

• Chemical analysis:

—Analysis of indoor samples indicates that the concentration of hazardous substance(s) is significantly above the background concentration for the site for that type of sample (see section 2.3).

—Some portion of the significant increase above background must be attributable to the site to establish the observed exposure. Documentation of this attribution should account for possible concentrations of the hazardous substance(s) in outdoor air or from materials found in the regularly occupied structure, and should provide a rationale for the increase being from subsurface intrusion.

If observed exposure can be established in a regularly occupied structure, assign an observed exposure factor value of 550, enter this value in Table 5–11, and proceed to section 5.2.1.1.3. If no observed exposure can be established, assign an observed exposure factor value of 0, enter this value in Table 5–11, and proceed to section 5.2.1.1.2.

5.2.1.1.2 *Potential for exposure.* Evaluate potential for exposure only if an observed exposure cannot be established, but an area of subsurface contamination has been delineated. Evaluate potential for exposure based only on the presence of hazardous substances with a vapor pressure greater than or equal to one torr or a Henry's constant greater than or equal to $10^{-5}$ atm-m$^3$/mol. Evaluate potential for exposure for each area of subsurface contamination based on four factors: Structure containment (see section 5.2.1.1.2.1), depth to contamination (see section 5.2.1.1.2.2), vertical migration (see section 5.2.1.1.2.3) and vapor migration potential (see section 5.2.1.1.2.4). For each area of subsurface contamination, assign the highest value for each factor. If information is insufficient to calculate any single factor value used to calculate the potential for exposure factor values at an identified area of subsurface contamination, information collected for another area of subsurface contamination at the site may be used when evaluating potential for exposure. Calculate the potential for exposure for the site as specified in section 5.2.1.1.2.5.

5.2.1.1.2.1 *Structure containment.* Calculate containment for eligible hazardous substances within this component as directed in Table 5–12 and enter this value into Table 5–11. Assign each regularly occupied structure within an area of subsurface contamination the highest appropriate structure containment value from Table 5–12 and use the regularly occupied structure at the site with the highest structure containment value in performing the potential for exposure calculation. For all regularly occupied structures with unknown containment features assign a structure containment value of greater than zero for the purposes of evaluating targets (see section 5.2.1.3).

TABLE 5–12—STRUCTURE CONTAINMENT

| No. | Evidence of structure containment | Assigned value |
|---|---|---|
| 1. ..................... | Regularly occupied structure with evidence of subsurface intrusion, including documented observed exposure or sampling of bio or inert gases, such as methane and radon. | 10 |
| 2. ..................... | Regularly occupied structure with open preferential subsurface intrusion pathways (e.g., sumps, foundation cracks, unsealed utility lines). | 10 |
| 3. ..................... | Regularly occupied structure with an engineered vapor migration barrier system that does not address all preferential subsurface intrusion pathways. | 7 |
| 4. ..................... | Regularly occupied structure with an engineered passive vapor mitigation system *without* documented institutional controls (e.g., deed restrictions) or evidence of regular maintenance and inspection. | 6 |
| 5. ..................... | Regularly occupied structure with no visible open preferential subsurface intrusion pathways from the subsurface (e.g., sumps, foundation cracks, unsealed utility lines). | 4 |
| 6. ..................... | Regularly occupied structure with an engineered passive vapor mitigation system (e.g., passive venting) with documented institutional controls (e.g., deed restrictions) or evidence of regular maintenance and inspection. | 3 |
| 7. ..................... | Regularly occupied structure with an engineered, active vapor mitigation system (e.g., active venting) *without* documented institutional controls (e.g., deed restrictions) and funding in place for on-going operation, inspection and maintenance. | 2 |

TABLE 5–12—STRUCTURE CONTAINMENT—Continued

| No. | Evidence of structure containment | Assigned value |
|---|---|---|
| 8. ................. | Regularly occupied structure with a permanent engineered, active vapor mitigation system (*e.g.*, active venting) *with* documented institutional controls (*e.g.*, deed restrictions) and funding in place for on-going operation, inspection and maintenance. | 1 |
| 9. ................. | Regularly occupied structure with a foundation raised greater than 6 feet above ground surface (*e.g.*, structure on stilts) or structure that has been built, and maintained, in a manner to prevent subsurface intrusion. | 0 |

5.2.1.1.2.2 *Depth to contamination.* Assign each area of subsurface contamination a depth to contamination based on the least depth to either contaminated crawl space or subsurface media underlying a regularly occupied structure. Measure this depth to contamination based on the distance between the lowest point of a regularly occupied structure to the highest known point of hazardous substances eligible to be evaluated. Use any regularly occupied structure within an area of subsurface contamination with a structure containment factor value greater than zero. Subtract from the depth to contamination the thickness of any subsurface layer composed of features that would allow channelized flow (*e.g.*, karst, lava tubes, open fractures, as well as manmade preferential pathways such as utility conduits or drainage systems).

Based on this calculated depth, assign a factor value from Table 5–13. If the necessary information is available at multiple locations, calculate the depth to contamination at each location. Use the location having the least depth to contamination to assign the factor value. Enter this value in Table 5–11.

TABLE 5–13—DEPTH TO CONTAMINATION

| Depth range [1][2] | Depth to contamination assigned value |
|---|---|
| 0 to <10 ft (Including subslab and semi-enclosed or enclosed crawl space contamination) ................. | 10 |
| >10 to 20 ft ................. | 8 |
| >20 to 50 ft ................. | 6 |
| >50 to 100 ft ................. | 4 |
| >100 to 150 ft ................. | 2 |
| >150 ft ................. | 0 |

[1] If any part of the subsurface profile has channelized flow features, assign that portion of the subsurface profile a depth of 0.

[2] Measure elevation below any regularly occupied structure within an area of subsurface contamination at a site. Select the regularly occupied structure with the least depth to contamination below a structure.

5.2.1.1.2.3 *Vertical migration.* Evaluate the vertical migration factor for each area of subsurface contamination based on the geologic materials in the interval between the lowest point of a regularly occupied structure and the highest known point of haz-

ardous substances in the subsurface. Use any regularly occupied structure either within an area of subsurface contamination or overlying subsurface soil gas or ground water contamination. Assign a value to the vertical migration factor as follows:

• If the depth to contamination (see section 5.2.1.1.2.2) is 10 feet or less, assign a value of 15.

• If the depth to contamination is greater than 10 feet, do not consider layers or portions of layers within the first 10 feet of the depth to contamination (as assigned in section 5.2.1.1.2.2).

• If, for the interval between the lowest point of a regularly occupied structure and the highest point of hazardous substances in the subsurface, all layers that underlie a portion of a regularly occupied structure at the site are karst or otherwise allow channelized flow, assign a value of 15.

• Otherwise:

—Select the lowest effective porosity/permeability layer(s) from within the interval identified above. Consider only layers at least 1 foot thick.—Assign a value for individual layers from Table 5–14 using the hydraulic conductivity of the layer, if available. If the hydraulic conductivity is not available, assign a value based on the type of material in the selected layer.

—If more than one layer has the same assigned porosity/permeability value, include all such layers and sum their thicknesses. Assign a thickness of 0 feet to a layer with channelized flow features found within any area of subsurface contamination at the site.

—Assign a value from Table 5–15 to the vertical migration factor, based on the thickness and assigned porosity/permeability value of the lowest effective porosity/permeability layer(s).

Determine vertical migration only at locations within an area of subsurface contamination at the site. If the necessary subsurface geologic information is available at multiple locations, evaluate the vertical migration factor at each location. Use the location having the highest vertical migration factor value to assign the factor value. Enter this value in Table 5–11.

TABLE 5-14—EFFECTIVE POROSITY/PERMEABILITY OF GEOLOGIC MATERIALS

| Type of material | Hydraulic conductivity (cm/sec) | Assigned porosity/ permeability value |
|---|---|---|
| Gravel; clean sand; highly permeable fractured igneous and metamorphic rocks; permeable basalt; karst limestones and dolomites. | Greater than or equal to $1 \times 10^{-3}$. | 1 |
| Sand; sandy clays; sandy loams; loamy sands; sandy silts; sediments that are predominantly sand; highly permeable till (coarse-grained, unconsolidated or compact and highly fractured); peat; moderately permeable limestones and dolomites (no karst); moderately permeable sandstone; moderately permeable fractured igneous and metamorphic rocks. | Less than $1 \times 10^{-3}$ .. | 2 |
| Silt; loams; silty loams; loesses; silty clays; sediments that are predominantly silts; moderately permeable till (fine-grained, unconsolidated or compact till with some fractures); low permeability limestones and dolomites (no karst); low permeability sandstone; low permeability fractured igneous and metamorphic rocks. | Less than $1 \times 10^{-5}$ .. | 3 |
| Clay; low permeability till (compact unfractured till); shale; unfractured metamorphic and igneous rocks. | Less than $1 \times 10^{-7}$ .. | 4 |

TABLE 5-15—VERTICAL MIGRATION FACTOR VALUES[A]

| Assigned porosity/permeability value | Thickness of lowest porosity layer(s)[b] (feet) | | | | | |
|---|---|---|---|---|---|---|
| | 0 to 5 | Greater than 5 to 10 | Greater than 10 to 20 | Greater than 20 to 50 | Greater than 50 to 100 | Greater than 100 to 150 |
| 1 | 15 | 15 | 14 | 11 | 8 | 6 |
| 2 | 15 | 14 | 12 | 9 | 6 | 4 |
| 3 | 15 | 13 | 10 | 7 | 5 | 2 |
| 4 | 15 | 12 | 9 | 6 | 3 | 1 |

[A]If depth to contamination is 10 feet or less or if, for the interval being evaluated, all layers that underlie a portion of the structure at the site are karst or have other channelized flow features, assign a value of 15.
[b]Consider only layers at least 1 foot thick.

5.2.1.1.2.4 *Vapor migration potential.* Evaluate this factor for each area of subsurface contamination as follows:

• If the depth to contamination (see section 5.2.1.1.2.2) is 10 feet or less, assign a value of 25.

• Assign a value for vapor migration potential to each of the gaseous hazardous substances associated with the area of subsurface contamination (see section 2.2.2) as follows:

—Assign values from Table 5-16 for both vapor pressure and Henry's constant to each hazardous substance. If Henry's constant cannot be determined for a hazardous substance, assign that hazardous substance

a value of 2 for the Henry's constant component.
—Sum the two values assigned to each hazardous substance.
—Based on this sum, assign each hazardous substance a value from Table 5-17 for vapor migration potential.

• Assign a value for vapor migration potential to each area of subsurface contamination as follows:

—Select the hazardous substance associated with the area of subsurface contamination with the highest vapor migration potential value and assign this value as the vapor migration potential factor value for the area of subsurface contamination. Enter this value in Table 5-11.

TABLE 5-16—VALUES FOR VAPOR PRESSURE AND HENRY'S CONSTANT

| | Assigned value |
|---|---|
| Vapor Pressure (Torr): | |
| Greater than 10 | 3 |
| 1 to 10 | 2 |
| Less than 1 | 0 |
| Henry's Constant (atm-m³/mol): | |
| Greater than $10^{-3}$ | 3 |
| $10^{-4}$ to $10^{-3}$ | 2 |
| $10^{-5}$ to $10^{-4}$ | 1 |
| Less than $10^{-5}$ | 0 |

**Environmental Protection Agency**                    **Pt. 300, App. A**

TABLE 5–17—VAPOR MIGRATION POTENTIAL FACTOR VALUES FOR A HAZARDOUS SUBSTANCE

| Sum of values for vapor pressure and Henry's constant | Assigned value |
|---|---|
| 0 | 0 |
| 1 or 2 | 5 |
| 3 or 4 | 15 |
| 5 or 6 | 25 |

5.2.1.1.2.5 *Calculation of potential for exposure factor value.* For each identified area of subsurface contamination, sum the factor values for depth to contamination, vertical migration, and vapor migration potential, and multiply this sum by the factor value for structure containment. Select the highest product for any area of subsurface contamination and assign this value as the potential for exposure factor value for the component. Enter this value in Table 5–11.

5.2.1.1.3 *Calculation of likelihood of exposure factor category value.* If observed exposure is established for the site, assign the observed exposure factor value of 550 as the likelihood of exposure factor category value for the site. Otherwise, assign the potential for exposure factor value for the component as the likelihood of exposure value. Enter the value assigned in Table 5–11.

5.2.1.2 *Waste characteristics.* Evaluate waste characteristics based on two factors:

toxicity/degradation and hazardous waste quantity.

5.2.1.2.1 *Toxicity/degradation.* For each hazardous substance, assign a toxicity factor value, a degradation factor value and a combined toxicity/degradation factor value as specified in sections 2.2.3, 2.4.1.2 and 5.2.1.2.1.1 through 5.2.1.2.1.3.

5.2.1.2.1.1 *Toxicity.* Assign a toxicity factor value to each hazardous substance as specified in sections 2.2.2 and 2.4.1.1.

5.2.1.2.1.2 *Degradation.* Assign a degradation factor value to each hazardous substance as follows:

• For any hazardous substance that meets the criteria for an observed exposure, or if a NAPL is present in the subsurface below an area of observed exposure or area of subsurface contamination at a depth less than or equal to 30 feet, assign that substance a degradation factor value of 1.

• For all other situations, assign a degradation factor value using Table 5–18. Assign the depth to contamination as directed in section 5.2.1.1.2.3, except if evidence indicates that biologically active soil is not present throughout the depth beneath any regularly occupied structure. In this situation, subtract any thickness of non-biologically active soil from the estimated depth to contamination.

TABLE 5–18—DEGRADATION FACTOR VALUE TABLE

| Depth to contamination (feet) a | Half-life | | |
|---|---|---|---|
| | >100 Days | >30 days and ≤100 days | ≤30 days |
| <10 | 1 | 1 | 1 |
| 10 to ≤30 | 1 | 1 | 0.1 |
| >30 | 1 | 0.5 | 0.1 |

a When determining the depth to contamination do not include layers of non-biologically-active soil, nor subsurface intervals with channelized flow (e.g., karst, lava tubes, open fractures, and manmade preferential pathways as directed in section 5.2.1.1.2.2).

Calculate the half-life for each hazardous substance that meets subsurface intrusion observed release criteria as follows:

The half-life of a substance in the subsurface is defined for HRS purposes as the time required to reduce the initial concentration of the substance in the subsurface by one-half as a result of the combined decay processes of two components: Biodegradation and hydrolysis.

Estimate the half-life ($t_{1/2}$) of a hazardous substance as follows:

$$t_{1/2} = \frac{1}{1/h + 1/b}$$

Where:

h=Hydrolysis half-life.
b=Biodegradation half-life.

If either of these component half-lives cannot be estimated for the hazardous substance from available data, delete that component half-life from the above equation.

199

If no half-life information is available for a hazardous substance and the substance is not already assigned a value of 1, unless information indicates otherwise, assign a value of 1.

5.2.1.2.1.3 *Calculation of toxicity/degradation factor value.* Assign each substance a toxicity/degradation value by multiplying the toxicity factor value by the degradation factor value. Use the hazardous substance with the highest combined toxicity/degradation value to assign the factor value to the toxicity/degradation factor for the subsurface intrusion threat. Enter this value in Table 5–11.

5.2.1.2.2 *Hazardous waste quantity.* Assign a hazardous waste quantity factor value as specified in section 2.4.2. Consider only those regularly occupied structures or subunits with a non-zero structure containment value. Also include all regularly occupied structures or subunits that have had mitigation systems installed as part of a removal or other temporary response action. If sufficient structure-specific concentration data is available and state of the science shows there is no unacceptable risk of exposure to populations in a regularly occupied structure or subunit in an area of subsurface contamination, that structure or subunit is not included in the hazardous waste quantity evaluation. In estimating the hazardous waste quantity, use Tables 2–5 and 5–19 and:

• For Tier A, hazardous constituent quantity, use the mass of constituents found in the regularly occupied structure(s) where the observed exposure has been identified.

—For multi-subunit structures, when calculating Tier A, use the mass of constituents found in the regularly occupied subunit space(s) where the observed exposure has been identified.

• For Tier B, hazardous wastestream quantity, use the flow-through volume of the regularly occupied structures where the observed exposure has been identified.

—For multi-subunit structures, when calculating Tier B, use the flow-through volume of the regularly occupied subunit spaces where the observed exposure has been identified.

• For Tier C, volume, use the volume divisor listed in Tier C of Table 5–19. Volume is calculated for those regularly occupied structures located within areas of observed exposure with observed or inferred intrusion and within areas of subsurface contamination.

—In evaluating the volume measure for these listed areas of observed exposure and areas of subsurface contamination based on a gaseous/vapor intrusion or the poten-

tial for gaseous/vapor intrusion, consider the following:

■ Calculate the volume of each regularly occupied structure based on actual data. If unknown, use a ceiling height of 8 feet.

■ For multi-subunit structures, when calculating Tier C, calculate volume for those subunit spaces with observed or inferred exposure and all other regularly occupied subunit spaces on that level, unless available information indicates otherwise. If the structure has multiple stories, also include the volume of all regularly occupied subunit spaces below the floor with an observed exposure and one story above, unless evidence indicates otherwise.

■ For multi-subunit structures within an area of subsurface contamination and no observed or inferred exposure, consider only the volume of the regularly occupied subunit spaces on the lowest story, unless available information indicates otherwise.

• For Tier D, area, if volume is unknown, use the area divisor listed in Tier D of Table 5–19 for those regularly occupied structures within areas of observed exposure with observed or inferred intrusion and within areas of subsurface contamination.

—In evaluating the area measure for these listed areas of observed exposure and areas of subsurface contamination, calculate the area of each regularly occupied structure (including multi-subunit structures) or subunit based on actual footprint area data.

■ If the actual footprint area of the structure(s) is unknown, use an area of 1,740 square feet for each structure (or subunit space).

■ For multi-subunit structures, when calculating Tier D, calculate area for those subunit spaces with observed or inferred exposure and all other regularly occupied subunit spaces on that level, unless available information indicates otherwise. If the structure has multiple stories, also include the area of all regularly occupied subunit spaces below the floor with an observed exposure and one story above, unless evidence indicates otherwise.

■ For multi-subunit structures within an area of subsurface contamination and no observed or inferred exposure, consider only the area of the regularly occupied subunit spaces on the lowest story, unless available information indicates otherwise.

TABLE 5–19—HAZARDOUS WASTE QUANTITY EVALUATION EQUATIONS FOR SUBSURFACE INTRUSION COMPONENT

| Tier | Measure | Units | Equation for assigning value [a] |
|------|---------|-------|-------------------------------|
| A | Hazardous Constituent Quantity (C) | Lb | C |
| B[b] | Hazardous Wastestream Quantity (W) | Lb | W/5,000 |
| C[b,c] | Volume (V). | | |
| | Regularly occupied structure(s) in areas of observed exposure or subsurface contamination. | yd³ | V/2.5 |
| D[b,d] | Area (A). | | |
| | Regularly occupied structure(s) in areas of observed exposure or subsurface contamination. | ft² | A/13 |

[a] Do not round to the nearest integer.
[b] Convert volume to mass when necessary: 1 ton=2,000 pounds=1 cubic yard=4 drums=200 gallons.
[c] Calculate volume of each regularly occupied structure or subunit space in areas of observed exposure and areas of subsurface contamination—Assume 8-foot ceiling height unless actual value is known.
[d] Calculate area of the footprint of each regularly occupied structure in areas of observed exposure and areas of subsurface contamination. If the footprint area of a regularly occupied structure is unknown, use 1,740 square feet as the footprint area of the structure or subunit space.

For the subsurface intrusion component, if the hazardous constituent quantity is adequately determined for all areas of observed exposure, assign the value from Table 2–6 as the hazardous waste quantity factor value. If the hazardous constituent quantity is not adequately determined for one or more areas of observed exposure or if one or more areas of subsurface contamination are present, assign either the value from Table 2–6 or assign a factor value as follows:

• If any target for the subsurface intrusion component is subject to Level I or Level II concentrations (see section 2.5), assign either the value from Table 2–6 or a value of 100, whichever is greater, as the hazardous waste quantity factor value for this component.

• If none of the targets for the subsurface intrusion component is subject to Level I or Level II concentrations and if there has been a removal action that does not permanently interrupt target exposure from subsurface intrusion, and if an area of subsurface contamination exists, assign a factor value as follows:

—Determine the values from Table 2–6 with and without consideration of the removal action.

—If the value that would be assigned from Table 2–6 without consideration of the removal action would be 100 or greater, assign either the value from Table 2–6 with consideration of the removal action or a value of 100, whichever is greater, as the hazardous waste quantity factor value for the component.

—If the value that would be assigned from Table 2–6 without consideration of the removal action would be less than 100, assign a value of 10 as the hazardous waste quantity factor value for the component.

• Otherwise, if none of the targets for the subsurface intrusion component is subject to Level I or Level II concentrations and there has not been a removal action, assign a value

from Table 2–6 or a value of 10, whichever is greater.

Enter the value assigned in Table 5–11.

5.2.1.2.3 *Calculation of waste characteristics factor category value.* Multiply the toxicity/degradation and hazardous waste quantity factor values, subject to a maximum product of $1 \times 10^8$. Based on this product, assign a value from Table 2–7 (section 2.4.3.1) to the waste characteristics factor category. Enter this value in Table 5–11.

5.2.1.3 *Targets.* Evaluate the targets factor category for the subsurface intrusion threat based on three factors: Exposed individual, population, and resources in regularly occupied structures with structure containment factors greater than 0. Evaluate only those targets within areas of observed exposure and areas of subsurface contamination (see section 5.2.0).

In evaluating the targets factor category for the subsurface intrusion threat, count only the following as targets:

• Exposed individual—a person living, attending school or day care, or working in a regularly occupied structure with observed exposure or in a structure within an area of observed exposure or within an area of subsurface contamination.

• Population—exposed individuals in a regularly occupied structure within an area of observed exposure or within an area of subsurface contamination.

• Resources—located within an area of observed exposure or within an area of subsurface contamination as specified in section 5.2.1.3.3.

If a formerly occupied structure has been vacated due to subsurface intrusion attributable to the site, count the initial targets as if they were still residing in the structure. In addition, if a removal or temporary response action has occurred that has not completely mitigated the release, count the initial targets as if the removal or temporary

response action has not permanently interrupted target exposure from subsurface intrusion. Evaluate those targets based on conditions at the time of removal of temporary response action.

For populations residing in or working in a multi-subunit structure with multiple stories in an area of observed exposure or area of subsurface contamination, count these targets as follows:

• If there is no observed exposure within the structure, include in the evaluation only those targets, if any, in the lowest occupied level. If sufficient structure-specific concentration data is available and state of the science shows there is no unacceptable risk of exposure to targets in the lowest level, those targets are not included in the evaluation.

• If there is an observed exposure in any level, include in the evaluation those targets in that level, the level above and all levels below. (The weighting of these targets is specified in Section 5.2.1.3.2.) If sufficient structure-specific concentration data is available and state of the science shows there is no unacceptable risk of exposure to targets in the level above where the observed exposure has been documented, those targets are not included in the evaluation.

5.2.1.3.1 *Exposed individual.* Evaluate this factor based on whether there is an exposed individual, as specified in sections 2.5.1, 2.5.2 and 5.2.1.3, who is subject to Level I or Level II concentrations.

First, determine those regularly occupied structures or partitioned subunit(s) within structures in an area of observed exposure subject to Level I concentrations and those subject to Level II concentrations as specified as follows (see section 5.2.0):

• Level I Concentrations: For contamination resulting from subsurface intrusion, compare the hazardous substance concentrations in any sample meeting the observed exposure by chemical analysis criteria to the appropriate benchmark. Use the health-based benchmarks from Table 5–20 to determine the level of contamination.

—If the sample is from a structure with no subunits and the concentration equals or exceeds the appropriate benchmark, assign Level I concentrations to the entire structure.

—If the sample is from a subunit within a structure and the concentration from that subunit equals or exceeds the appropriate benchmark, assign Level I concentrations to that subunit.

• Level II Concentrations: Structures, or subunits within structures, with one or more samples that meet observed exposure by chemical analysis criteria but do not equal or exceed the appropriate benchmark; structures, or subunits, that have an observed exposure by direct observation; and structures

inferred to be in an area of observed exposure based on samples meeting observed exposure, are assigned Level II concentrations.

—For all regularly occupied structures, or subunits in such structures, in an area of observed exposure that are not assigned Level I concentrations, assign Level II concentrations.

Then assign a value to the exposed individual factor as follows:

• Assign a value of 50 if there is at least one exposed individual in one or more regularly occupied structures subject to Level I concentrations.

• Assign a value of 45 if there are no Level I exposed individuals, but there is at least one exposed individual in one or more regularly occupied structures subject to Level II concentrations.

• Assign a value of 20 if there is no Level I or Level II exposed individual but there is at least one exposed individual in a regularly occupied structure within an area of subsurface contamination. Enter the value assigned in Table 5–11.

5.2.1.3.2 *Population.* Evaluate population based on three factors: Level I concentrations, Level II concentrations, and population within an area of subsurface contamination. Determine which factors apply as specified in section 5.2.1.3.1, using the health-based benchmarks from Table 5–20. Evaluate populations subject to Level I and Level II concentrations as specified in section 2.5.

TABLE 5–20—HEALTH-BASED BENCHMARKS FOR HAZARDOUS SUBSTANCES IN THE SUBSURFACE INTRUSION COMPONENT

Screening concentration for cancer corresponding to that concentration that corresponds to the $10^{-6}$ individual cancer risk using the inhalation unit risk. For oral exposures use the oral cancer slope factor.

Screening concentration for noncancer toxicological responses corresponding to the reference dose (RfD) for oral exposure and the reference concentration (RfC) for inhalation exposures.

Count only those persons meeting the criteria for population as specified in section 5.2.1.3. In estimating the number of individuals in structures in an area of observed exposure or area of subsurface contamination if the actual number of residents is not known, multiply each residence by the average number of persons per residence for the county in which the residence is located.

5.2.1.3.2.1 *Level I concentrations.* Assign the population subject to Level I concentrations as follows:

1. Identify all exposed individuals regularly present in an eligible structure with a structure containment value greater than zero, or if the structure has subunits, identify those regularly present in each subunit,

located in an area of observed exposure subject to Level I concentrations as described in sections 5.2.0 and 5.2.1.3.1. Identify only once per structure those exposed individuals that are using more than one eligible subunit of the same structure (e.g., using a common or shared area and other parts of the same structure).

2. For each structure or subunit count the number of individuals residing in or attending school or day care in the structure or subunit.

3. Count the number of full-time and part-time workers in the structure or subunit(s) subject to Level I concentrations. If information is unavailable to classify a worker as full- or part-time, evaluate that worker as being full-time. Divide the number of full-time workers by 3 and the number of part-time workers by 6, and then sum these products with the number of other individuals for each structure or subunit.

4. Sum this combined value for all structures, or subunits, within areas of observed exposure and multiply this sum by 10.

Assign the resulting product as the combined population factor value subject to Level I concentrations for the site. Enter this value in line 9a of Table 5–11.

5.2.1.3.2.2 *Level II concentrations.* Assign the population subject to Level II concentrations as follows:

1. Identify all exposed individuals regularly present in an eligible structure with a structure containment value greater than zero, or if the structure has subunits, identify those regularly present in each subunit, located in an area of observed exposure subject to Level II concentrations as described in sections 5.2.0 and 5.2.1.3.1. Identify only once per structure those exposed individuals that are using more than one eligible subunit of the same structure (e.g., using a common or shared area and other parts of the same structure).

2. Do not include exposed individuals already counted under the Level I concentrations factor.

3. For each structure or subunit(s), count the number of individuals residing in or attending school or day care in the structure, or subunit, subject to Level II concentrations.

4. Count the number of full-time and part-time workers in the structure or subunit(s) subject to Level II concentrations. If information is unavailable to classify a worker as full- or part-time, evaluate that worker as being full-time. Divide the number of full-time workers by 3 and the number of part-time workers by 6, and then sum these products with the number of other individuals for each structure or subunit.

5. Sum the combined population value for all structures within the areas of observed exposure for the site.

Assign this sum as the combined population factor value subject to Level II concentrations for this site. Enter this value in line 9b of Table 5–11.

5.2.1.3.2.3 *Population within area(s) of subsurface contamination.* Assign the population in area(s) of subsurface contamination factor value as follows. If sufficient structure-specific concentration data is available and state of the science shows there is no unacceptable risk of exposure to populations in a regularly occupied structure in an area of subsurface contamination, those populations are not included in the evaluation. (see sections 5.2.0 and 5.2.1.3.1):

1. Identify the regularly occupied structures with a structure containment value greater than zero and the eligible population associated with the structures or portions of structures in each area of subsurface contamination:

• For each regularly occupied structure or portion of a structure in an area of subsurface contamination, sum the number of all individuals residing in or attending school or day care, in the structure or portion of the structure in the area of subsurface contamination.

• Count the number of full-time and part-time workers regularly present in each structure or portion of a structure in an area of subsurface contamination. If information is unavailable to classify a worker as full- or part-time, evaluate that worker as being full-time. Divide the number of full-time workers by 3 and the number of part-time workers by 6. Sum these products with the number of individuals residing in or attending school or day care in the structure.

• Use this sum as the population for the structure.

2. Estimate the depth or distance to contamination at each regularly occupied structure within an area of subsurface contamination based on available sampling data, and categorize each eligible structure based on the depth or distance to contamination and sample media as presented in Table 5–21. Weight the population in each structure using the appropriate weighting factors in Table 5–21. If samples from multiple media are available, use the sample that results in the highest weighting factor.

3. Sum the weighted population in all structures within the area(s) of subsurface contamination and assign this sum as the population within an area of subsurface contamination factor value. Enter this value in line 9c of Table 5–11.

TABLE 5–21—WEIGHTING FACTOR VALUES FOR POPULATIONS WITHIN AN AREA OF SUBSURFACE CONTAMINATION

| Eligible populations [a] in structures [b] within an area of subsurface contamination | Population weighting factor |
|---|---|
| **Samples From Within Structures or in Crawl Spaces** | |
| 1. Population in a structure with levels of contamination in a semi-enclosed or enclosed crawl space sample meeting observed release criteria or | |
| Population in a subunit of a multi-story structure within an area of subsurface contamination located directly above a level in an area of observed exposure or a gaseous indoor air sample meeting observed release criteria or | |
| Population within a structure where a mitigation system has been installed as part of a removal or other temporary response action. | 0.9 |
| 2. Population in a structure where levels of contaminants meeting observed release criteria are inferred based on semi-enclosed or enclosed crawl space samples in surrounding structures, and a NAPL is present in those samples | 0.8 |
| 3. Population in a structure where levels of contaminants meeting observed release criteria are inferred based on semi-enclosed or enclosed crawl space samples in surrounding structures, but no NAPL is present ......... | 0.4 |
| **Subsurface Samples From Less Than or Equal to 5 Feet From a Foundation** | |
| 4. Population in a structure where levels of contaminants meeting observed release criteria are found or inferred based on any sampling media at or within five feet horizontally or vertically of the structure foundation, and a NAPL is present within that depth ...................... | 0.8 |
| 5. Population in a structure where levels of contaminants meeting observed release criteria are found or inferred based on any sampling media at or within five feet horizontally or vertically of the structure foundation, but no NAPL is present within that depth ...................... | 0.4 |
| **Subsurface Samples From Greater Than 5 Feet But Less Than or Equal to 30 Feet Depth** | |
| 6. Population in a structure where levels of contaminants meeting observed release criteria are found or inferred based on any underlying non-ground water subsurface sample at a depth greater than 5 feet but less than or equal to 30 feet from a structure foundation and a NAPL is present within that depth ...................... | 0.4 |
| 7. Population in a structure where levels of contaminants meeting observed release criteria are found or inferred based on any underlying non-ground water subsurface sample at a depth greater than 5 feet but less than or equal to 30 feet, but no NAPL is present within that depth ...................... | 0.2 |
| 8. Population in a structure where levels of contaminants meeting observed release criteria are found or inferred based on underlying ground water samples greater than 5 feet from the structure foundation but less than or equal to 30 feet, and a NAPL is present in those samples ...................... | 0.2 |
| 9. Population in a structure where levels of contaminants meeting observed release criteria are found or inferred based on underlying ground water samples greater than 5 feet from the structure foundation but less than or equal to 30 feet, but no NAPL is present in those samples ...................... | 0.1 |
| **Subsurface Samples From Greater Than 30 Feet Depth** | |
| 10. Population in a structure where levels of contaminants meeting observed release criteria are found or inferred based on any underlying sample at depths greater than 30 feet ...................... | 0.1 |

[a] Eligible populations include residents (including individuals living in, or attending school or day care in the structure), and workers in regularly occupied structures (see HRS Section 5.2.1.3).
[b] Eligible structures may include single- or multi-tenant structures where eligible populations reside, attend school or day care, or work. These structures may also be mixed use structures.

5.2.1.3.2.4 *Calculation of population factor value.* Sum the factor values for Level I concentrations, Level II concentrations, and population within the area(s) of subsurface contamination. Assign this sum as the population factor value. Enter this value in line 9d of Table 5–11.

5.2.1.3.3 *Resources.* Evaluate the resources factor as follows:

• Assign a value of 5 if a resource structure (*e.g.*, library, church, tribal facility) is present and regularly occupied within either an area of observed exposure or area of subsurface contamination.

• Assign a value of 0 if there is no resource structure within an area of observed exposure or area of subsurface contamination.

Enter the value assigned in Table 5–11.

5.2.1.3.4 *Calculation of targets factor category value.* Sum the values for the exposed individual, population, and resources factors. Do not round to the nearest integer. Assign this sum as the targets factor category value for the subsurface intrusion component. Enter this value in Table 5–11.

5.2.2 *Calculation of subsurface intrusion component score.* Multiply the factor category values for likelihood of exposure, waste characteristics, and targets and round the product to the nearest integer. Divide the product by 82,500. Assign the resulting value, subject to a maximum of 100, as the subsurface intrusion component score and enter this score in Table 5–11.

**Environmental Protection Agency**                    **Pt. 300, App. A**

5.3  *Calculation of the soil exposure and sub-surface intrusion pathway score.* Sum the soil exposure component score and subsurface intrusion component score. Assign the resulting value, subject to a maximum of 100, as the soil exposure and subsurface intrusion pathway score ($S_{seisi}$). Enter this score in Table 5–11.

### 6.0  Air Migration Pathway

Evaluate the air migration pathway based on three factor categories: likelihood of release, waste characteristics, and targets. Figure 6–1 indicates the factors included within each factor category.

Determine the air migration pathway score ($S_a$) in terms of the factor category values as follows:

$$S_a = \frac{(LR)(WC)(T)}{SF}$$

where:

LR = Likelihood of release factor category value.

WC = Waste characteristics factor category value.

T = Targets factor category value.

SF = Scaling factor.

Table 6–1 outlines the specific calculation procedure.



FIGURE 6-1
OVERVIEW OF AIR MIGRATION PATHWAY

**Environmental Protection Agency**                                    **Pt. 300, App. A**

TABLE 6–1—AIR MIGRATION PATHWAY SCORESHEET—Continued

| Factor categories and factors | Maximum value | Value assigned |
|---|---|---|
| 3. Likelihood of Release (higher of lines 1 and 2c) | 550 | ___ |
| **Waste Characteristics** | | |
| 4. Toxicity/Mobility | (a) | ___ |
| 5. Hazardous Waste Quantity | (a) | ___ |
| 6. Waste Characteristics | 100 | ___ |
| **Targets** | | |
| 7. Nearest Individual | 50 | ___ |
| 8. Population: | | |
| 8a. Level I Concentrations | (b) | ___ |
| 8b. Level II Concentrations | (b) | ___ |
| 8c. Potential Contamination | (b) | ___ |
| 8d. Population (lines 8a + 8b + 8c) | (b) | ___ |
| 9. Resources | 5 | ___ |
| 10. Sensitive Environments | | |
| 10a. Actual Contamination | (c) | ___ |
| 10b. Potential Contamination | (c) | ___ |
| 10c. Sensitive Environments (lines 10a + 10b) | (c) | ___ |
| 11. Targets (lines 7 + 8d + 9 + 10c) | (b) | ___ |
| **Air Migration Pathway Score** | | |
| 12. Pathway Score (S_a) [(lines 3 × 6 × 11)/82,500]ᵈ | 100 | ___ |

$S_a$ = Pathway Score [(lines 3 × 6 × 11)/82,500]

ᵃ Maximum value applies to waste characteristics category.
ᵇ Maximum value not applicable.
ᶜ No specific maximum value applies to factor. However, pathway score based solely on sensitive environments is limited to maximum of 60.
ᵈ Do not round to nearest integer.

6.1 *Likelihood of Release.* Evaluate the likelihood of release factor category in terms of an observed release factor or a potential to release factor.

6.1.1 *Observed release.* Establish an observed release to the atmosphere by demonstrating that the site has released a hazardous substance to the atmosphere. Base this demonstration on either:

• Direct observation—a material (for example, particulate matter) that contains one or more hazardous substances has been seen entering the atmosphere directly. When evidence supports the inference of a release of a material that contains one or more hazardous substances by the site to the atmosphere, demonstrated adverse effects accumulated with that release may be used to establish an observed release.

• Chemical analysis—an analysis of air samples indicates that the concentration of ambient hazardous substance(s) has increased significantly above the background concentration for the site (see section 2.3). Some portion of the significant increase must be attributable to the site to establish the observed release.

If an observed release can be established, assign an observed release factor value of 550, enter this value in table 6–1, and proceed

to section 6.1.3. If an observed release cannot be established, assign an observed release factor value of 0, enter this value in table 6–1, and proceed to section 6.1.2.

6.1.2 *Potential to release.* Evaluate potential to release only if an observed release cannot be established. Determine the potential to release factor value for the site by separately evaluating the gas potential to release and the particulate potential to release for each source. Select the highest potential to release value (either gas or particulate) calculated for the sources evaluated and assign that value as the site potential to release factor value as specified below.

6.1.2.1 *Gas potential to release.* Evaluate gas potential to release for those sources that contain gaseous hazardous substances—that is, those hazardous substances with a vapor pressure greater than or equal to $10^{-9}$ torr.

Evaluate gas potential to release for each source based on three factors: gas containment, gas source type, and gas migration potential. Calculate the gas potential to release value as illustrated in table 6–2. Combine sources with similar characteristics into a single source in evaluating the gas potential to release factors.

TABLE 6–2—GAS POTENTIAL TO RELEASE EVALUATION

| Source | Source type [a] | Gas containment factor value [b] | Gas source type factor value [c] | Gas migration potential factor value [d] | Sum | Gas source value |
|---|---|---|---|---|---|---|
| | | A | B | C | (B + C) | A(B + C) |
| 1.. | | | | | | |
| 2.. | | | | | | |
| 3.. | | | | | | |
| 4.. | | | | | | |
| 5.. | | | | | | |
| 6.. | | | | | | |
| 7.. | | | | | | |
| 8.. | | | | | | |
| Gas Potential to Release Factor (Select the Highest Gas Source Value) | | | | | | |

[a] Enter a Source Type listed in table 6–4.
[b] Enter Gas Containment Factor Value from section 6.1.2.1.1.
[c] Enter Gas Source Type Factor Value from section 6.1.2.1.2.
[d] Enter Gas Migration Potential Factor Value from section 6.1.2.1.3.

6.1.2.1.1 *Gas containment.* Assign each source a value from table 6–3 for gas containment. Use the lowest value from table 6–3 that applies to the source, except: assign a value of 10 if there is evidence of biogas release or if there is an active fire within the source.

TABLE 6–3—GAS CONTAINMENT FACTOR VALUES

| Gas containment description | Assigned value |
|---|---|
| All situations except those specifically listed below ......................................................................... | 10 [a] |
| Evidence of biogas release ............................................................................................................... | 10 [a] |
| Active fire within source ................................................................................................................... | 10 [a] |
| Gas collection/treatment system functioning, regularly inspected, maintained, and completely covering source ......... | 0 |
| Source substantially surrounded by engineering windbreak and no other containment specifically described in this table applies ......................................................................... | 7 |
| Source covered with essentially impermeable, regularly inspected, maintained cover ............................... | 0 |
| Uncontaminated soil cover >3 feet: | |
|   • Source substantially vegetated with little exposed soil ............................................................... | 0 |
|   • Source lightly vegetated with much exposed soil ....................................................................... | 3 |
|   • Source substantially devoid of vegetation ................................................................................ | 7 |
| Uncontaminated soil cover ≥1 foot and ≥3 feet: | |
|   • Source heavily vegetated with essentially no exposed soil. | |
|     —Cover soil type resistant to gas migration [b] ...................................................................... | 3 |
|     —Cover soil type not resistant to gas migration [b] or unknown ................................................. | 7 |
|   • Source substantially vegetated with little exposed soil and cover soil type resistant to gas migration [b] ............ | 7 |
|   • Other ..................................................................................................................................... | 10 |
| Uncontaminated soil cover <1 foot: | |
|   • Source heavily vegetated with essentially no exposed soil and cover soil type resistant to gas migration [b] ..... | 7 |
|   • Other ..................................................................................................................................... | 10 |
| Totally or partially enclosed within structurally intact building and no other containment specifically described in this table applies ......................................................................... | 7 |
| Source consists solely of intact, sealed containers: | |
|   • Totally protected from weather by regularly inspected, maintained cover ................................... | 0 |
|   • Other ..................................................................................................................................... | 3 |

[a] This value must be used if applicable.
[b] Consider moist fine-grained and saturated coarse-grained soils resistant to gas migration. Consider all other soils nonresistant.

6.1.2.1.2 *Gas source type.* Assign a value for gas source type to each source as follows:

• Determine if the source meets the minimum size requirement based on the source hazardous waste quantity value (see section 2.4.2.1.5). If the source receives a source hazardous waste quantity value of 0.5 or more, consider the source to meet the minimum size requirement.

• If the source meets the minimum size requirement, assign it a value from table 6–4 for gas source type.

• If the source does not meet the minimum size requirement, assign it a value of 0 for gas source type.

If no source at the site meets the minimum size requirement, assign each source at the

site a value from table 6–4 for gas source type.

TABLE 6–4—SOURCE TYPE FACTOR VALUES

| Source type | Assigned value | |
|---|---|---|
| | Gas | Particulate |
| Active fire area | 14 | 30 |
| Burn pit | 19 | 22 |
| Containers or tanks (buried/below-ground): | | |
| • Evidence of biogas release | 33 | 22 |
| • No evidence of biogas release | 11 | 22 |
| Containers or tanks, not elsewhere specified | 28 | 14 |
| Contaminated soil (excluding land treatment) | 19 | 22 |
| Landfarm/land treatment | 28 | 22 |
| Landfill: | | |
| • Evidence of biogas release | 33 | 22 |
| • No evidence of biogas release | 11 | 22 |
| Pile: | | |
| • Tailings pile | 6 | 28 |
| • Scrap metal or junk pile | 6 | 17 |
| • Trash pile | 6 | 6 |
| • Chemical waste pile | 11 | 28 |
| • Other waste pile | 17 | 28 |
| Surface impoundments (buried/backfilled): | | |
| • Evidence of biogas release | 33 | 22 |
| • No evidence of biogas release | 11 | 22 |
| Surface impoundment (not buried/backfilled): | | |
| • Dry | 19 | 22 |
| • Other | 28 | 0 |
| Other types of sources, not elsewhere specified | 0 | 0 |

6.1.2.1.3 *Gas migration potential.* Evaluate this factor for each source as follows:

• Assign a value for gas migration potential to each of the gaseous hazardous substances associated with the source (see section 2.2.2) as follows:

–Assign values from table 6–5 for vapor pressure and Henry's constant to each hazardous substance. If Henry's constant cannot be determined for a hazardous substance, assign that hazardous substance a value of 2 for the Henry's constant component.

–Sum the two values assigned to the hazardous substance.

–Based on this sum, assign the hazardous substance a value from table 6–6 for gas migration potential.

• Assign a value for gas migration potential to each source as follows:

–Select three hazardous substances associated with the source:

 –If more than three gaseous hazardous substances can be associated with the source, select three that have the highest gas migration potential values.

 –If fewer than three gaseous hazardous substances can be associated with a source, select all of them.

–Average the gas migration potential values assigned to the selected hazardous substances.

–Based on this average value, assign the source a gas migration potential value from table 6–7.

TABLE 6–5—VALUES FOR VAPOR PRESSURE AND HENRY'S CONSTANT

| Vapor pressure (Torr) | Assigned value |
|---|---|
| Greater than 10 | 3 |
| Greater than $10^{-3}$ to 10 | 2 |
| $10^{-5}$ to $10^{-3}$ | 1 |
| Less than $10^{-5}$ | 0 |

| Henry's constant (atm-m³/mol) | Assigned value |
|---|---|
| Greater than $10^{-3}$ | 3 |
| Greater than $10^{-5}$ to $10^{-3}$ | 2 |
| $10^{-7}$ to $10^{-5}$ | 1 |
| Less than $10^{-7}$ | 0 |

TABLE 6–6—GAS MIGRATION POTENTIAL VALUES FOR A HAZARDOUS SUBSTANCE

| Sum of values for vapor pressure and Henry's constant | Assigned value |
|---|---|
| 0 | 0 |
| 1 or 2 | 6 |
| 3 or 4 | 11 |
| 5 or 6 | 17 |

TABLE 6–7—GAS MIGRATION POTENTIAL VALUES FOR THE SOURCE

| Average of gas migration potential values for three hazardous substances [a] | Assigned value |
|---|---|
| 0 to <3 | 0 |
| 3 to <8 | 6 |
| 8 to <14 | 11 |
| 14 to 17 | 17 |

[a] If fewer than three hazardous substances can be associated with the source, compute the average based only on those hazardous substances that can be associated.

6.1.2.1.4 *Calculation of gas potential to release value.* Determine the gas potential to release value for each source as illustrated in table 6–2. For each source, sum the gas source type factor value and gas migration potential factor value and multiply this sum by the gas containment factor value. Select the highest product calculated for the sources evaluated and assign it as the gas potential to release value for the site. Enter this value in table 6–1.

6.1.2.2 *Particulate potential to release.* Evaluate particulate potential to release for those sources that contain particulate hazardous substances—that is, those hazardous substances with a vapor pressure less than or equal to $10^{-1}$ torr.

Evaluate particulate potential to release for each source based on three factors: particulate containment, particulate source type, and particulate migration potential.

Calculate the particulate potential to release value as illustrated in table 6–8. Combine sources with similar characteristics into a single source in evaluating the particulate potential to release factors.

6.1.2.2.1 *Particulate containment.* Assign each source a value from table 6–9 for particulate containment. Use the lowest value from table 6–9 that applies to the source.

6.1.2.2.2 *Particulate source type.* Assign a value for particulate source type to each source in the same manner as specified for gas sources in section 6.1.2.1.2.

6.1.2.2.3 *Particulate migration potential.* Based on the site location, assign a value from Figure 6–2 for particulate migration potential. Assign this same value to each source at the site.

TABLE 6–8—PARTICULATE POTENTIAL TO RELEASE EVALUATION

| Source | Source type [a] | Particulate containment factor value [b] | Particulate type factor value [c] | Particulate migration potential factor value [d] | Sum | Particulate source value |
|---|---|---|---|---|---|---|
| 1.. | | A | B | C | (B + C) | A (B + C) |
| 2.. | | | | | | |
| 3.. | | | | | | |
| 4.. | | | | | | |
| 5.. | | | | | | |
| 6.. | | | | | | |
| 7.. | | | | | | |
| 8.. | | | | | | |
| Particulate Potential to Release Factor Value (Select Highest Particulate Source Value) | | | | | | |

[a] Enter a Source Type listed in table 6–4.
[b] Enter Particulate Containment Factor Value from section 6.1.2.2.1.
[c] Enter Particulate Source Type Factor Value from section 6.1.2.2.2.
[d] Enter Particulate Migration Potential Factor Value from section 6.1.2.2.3.

TABLE 6–9—PARTICULATE CONTAINMENT FACTOR VALUES

| Particulate containment description | Assigned value |
|---|---|
| All situations except those specifically listed below | 10 |
| Source contains only particulate hazardous substances totally covered by liquids | 0 |
| Source substantially surrounded by engineered windbreak and no other containment specifically described in this table applies | 7 |
| Source covered with essentially impermeable, regularly inspected, maintained cover | 0 |
| Uncontaminated soil cover >3 feet: | |
| • Source substantially vegetated with little or no exposed soil | 0 |
| • Source lightly vegetated with much exposed soil | 3 |
| • Source substantially devoid of vegetation | 7 |
| Uncontaminated soil cover ≥1 foot and ≤3 feet: | |
| • Source heavily vegetated with essentially no exposed soil: | |
| —Cover soil type resistant to gas migration [a] | 3 |
| —Cover soil type not resistant to gas migration [a] or unknown | 7 |
| • Source substantially vegetated with little exposed soil and cover soil type resistant to gas migration [a] | 7 |
| • Other | 10 |
| Uncontaminated soil cover <1 foot: | |
| • Source heavily vegetated with essentially no exposed soil and cover soil type resistant to gas migration [a] | 7 |
| • Other | 10 |
| Totally or partially enclosed within structurally intact building and no other containment specifically described in this table applies | 7 |
| Source consists solely of containers: | |
| • All containers contain only liquids | 0 |
| • All containers intact, sealed, and totally protected from weather by regularly inspected, maintained cover | 0 |
| • All containers intact and sealed | 3 |
| • Other | 10 |

[a] Consider moist fine-grained and saturated coarse-grained soils resistant to gas migration. Consider all other soils nonresistant.

Environmental Protection Agency

211

Pt. 300, App. A



**FIGURE 6-2**
**PARTICULATE MIGRATION POTENTIAL FACTOR VALUES**