FIGURE 6–2—PARTICULATE MIGRATION
POTENTIAL FACTOR VALUES—CONCLUDED

| Location | Particulate migration potential assigned value |
|---|---|
| Hawaiian Islands | |
| Hilo, Hawaii | 0 |
| Honolulu, Oahu | 17 |
| Kahului, Maui | 17 |
| Lanai | 12 |
| Lihue, Kauai | 11 |
| Molokai | 17 |
| Pacific Islands | |
| Guam | 6 |
| Johnston Island | 17 |
| Koror Island | 0 |
| Kwajalein Island | 6 |
| Majuro, Marshall Islands | 0 |
| Pago Pago, American Samoa | 0 |
| Ponape Island | 0 |
| Truk, Caroline Islands | 0 |
| Wake Island | 17 |
| Yap Island | 0 |
| Alaska | |
| Anchorage | 17 |
| Annette | 0 |
| Barrow | 17 |
| Barter Island | 17 |
| Bethel | 17 |
| Bettles | 17 |
| Big Delta | 17 |
| Cold Bay | 6 |
| Fairbanks | 17 |
| Gulkana | 17 |
| Homer | 11 |
| Juneau | 0 |
| King Salmon | 11 |
| Kodiak | 0 |
| Kotzebue | 17 |
| McGrath | 17 |
| Nome | 11 |
| St. Paul Island | 11 |
| Talkeetna | 17 |
| Unalakleet | 17 |
| Valdez | 0 |
| Yakutat | 0 |
| American Virgin Islands | |
| St. Croix | 17 |
| St. John | 11 |
| St. Thomas | 11 |
| Puerto Rico | |
| Arecibo | 6 |
| Coloso | 6 |
| Fajardo | 11 |
| Humacao | 6 |
| Isabela Station | 11 |
| Ponce | 17 |
| San Juan | 11 |

For site locations not on Figure 6–2, and for site locations near the boundary points on Figure 6–2, assign a value as follows. First, calculate a Thornthwaite P-E index using the following equation:

$$PE = \sum_{i=1}^{12} 115\left[P_i/(T_i - 10)\right]^{10/9}$$

where:

PE = Thornthwaite P-E index.

$P_i$ = Mean monthly precipitation for month i, in inches.

$T_i$ = Mean monthly temperature for month i, in degrees Fahrenheit; for any month having a mean monthly temperature less than 28.4 °F, use 28.4 °F.

Based on the calculated Thornthwaite P-E index, assign a source particulate migration potential value to the site from table 6–10. Assign this same value to each source at the site.

TABLE 6–10—PARTICULATE MIGRATION
POTENTIAL VALUES

| Thornthwaite P-E index | Assigned value |
|---|---|
| Greater than 150 | 0 |
| 85 to 150 | 6 |
| 50 to less than 85 | 11 |
| Less than 50 | 17 |

6.1.2.2.4 *Calculation of particulate potential to release value.* Determine the particulate potential to release value for each source as illustrated in table 6–8. For each source, sum its particulate source type factor value and particulate migration potential factor value and multiply this sum by its particulate containment factor value. Select the highest product calculated for the sources evaluated and assign it as the particulate potential to release value for the site. Enter the value in table 6–1.

6.1.2.3 *Calculation of potential to release factor value for the site.* Select the higher of the gas potential to release value assigned in section 6.1.2.1.4 and the particulate potential to release value assigned in section 6.1.2.2.4. Assign the value selected as the site potential to release factor value. Enter this value in table 6–1.

6.1.3 *Calculation of likelihood of release factor category value.* If an observed release is established, assign the observed release factor value of 550 as the likelihood of release factor category value. Otherwise, assign the site potential to release factor value as the likelihood of release factor category value. Enter the value in table 6–1.

6.2 *Waste characteristics.* Evaluate the waste characteristics factor category based on two factors: toxicity/mobility and hazardous waste quantity. Evaluate only those hazardous substances available to migrate from the sources at the site to the atmosphere. Such hazardous substances include:

• Hazardous substances that meet the criteria for an observed release to the atmosphere.

• All gaseous hazardous substances associated with a source that has a gas containment factor value greater than 0 (see section 2.2.2, 2.2.3, and 6.1.2.1.1).

• All particulate hazardous substances associated with a source that has a particulate

**Environmental Protection Agency**

**Pt. 300, App. A**

containment factor value greater than 0 (see section 2.2.2, 2.2.3, and 6.1.2.2.1).

6.2.1 *Toxicity/mobility.* For each hazardous substance, assign a toxicity factor value, a mobility factor value, and a combined toxicity/mobility factor value as specified below. Select the toxicity/mobility factor value for the air migration pathway as specified in section 6.2.1.3.

6.2.1.1 *Toxicity.* Assign a toxicity factor value to each hazardous substance as specified in section 2.4.1.1.

6.2.1.2 *Mobility.* Assign a mobility factor to each hazardous substance as follows:

• Gaseous hazardous substance.

–Assign a mobility factor value of 1 to each gaseous hazardous substance that meets the criteria for an observed release to the atmosphere.

–Assign a mobility factor value from table 6–11, based on vapor pressure, to each gaseous hazardous substance that does not meet the criteria for an observed release.

• Particulate hazardous substance.

–Assign a mobility factor value of 0.02 to each particulate hazardous substance that meets the criteria for an observed release to the atmosphere.

–Assign a mobility factor value from Figure 6–3, based on the site's location, to each particulate hazardous substance that does not meet the criteria for an observed release. (Assign all such particulate hazardous substances this same value.)

–For site locations not on Figure 6-3 and for site locations near the boundary points on Figure 6-3, assign a mobility factor value to each particulate hazardous substance that does not meet the criteria for an observed release as follows:

–Calculate a value M:

$$M = 0.0182 \ (U^3/[PE]^2)$$

where:

U = Mean average annual wind speed (meters per second).
PE = Thornthwaite P-E index from section 6.1.2.2.3.

–Based on the value M, assign a mobility factor value from table 6–12 to each particulate hazardous substance.

• Gaseous and particulate hazardous substances.

–For a hazardous substance potentially present in both gaseous and particulate forms, select the higher of the factor values for gas mobility and particulate mobility for that substance and assign that value as the mobility factor value for the hazardous substance.

6.2.1.3 *Calculation of toxicity/mobility factor value.* Assign each hazardous substance a toxicity/mobility factor value from table 6-13, based on the values assigned to the hazardous substance for the toxicity and mobility factors. Use the hazardous substance with the highest toxicity/mobility factor value to assign the value to the toxicity/mobility factor for the air migration pathway. Enter this value in table 6-1.

TABLE 6–11—GAS MOBILITY FACTOR VALUES

| Vapor pressure (Torr) | Assigned value[a] |
|---|---|
| Greater than 10⁻¹ | 1.0 |
| Greater than 10⁻³ to 10⁻¹ | 0.2 |
| Greater than 10⁻⁵ to 10⁻³ | 0.02 |
| Greater than 10⁻⁷ to 10⁻⁵ | 0.002 |
| Less than or equal to 10⁻⁷ | 0.0002 |

[a] Do not round to nearest integer.



**FIGURE 6-3**
**PARTICULATE MOBILITY FACTOR VALUES**ᵃ

ᵃ Do not round to nearest integer.



Environmental Protection Agency

Pt. 300, App. A

**FIGURE 6-3**
**PARTICULATE MOBILITY FACTOR VALUES[a]**
**(CONTINUED)**

[a] Do not round to nearest integer.



ª Do not round to nearest integer.

**FIGURE 6-3**
**PARTICULATE MOBILITY FACTOR VALUESª**
**(CONTINUED)**

**Environmental Protection Agency**                                    **Pt. 300, App. A**

FIGURE 6-3—PARTICULATE MOBILITY FACTOR VALUES—CONCLUDED

| Location | Particulated mobility assigned value |
|---|---|
| Pacific Islands |  |
| Guam | 0.0002 |
| Johnston Island | 0.002 |
| Koror Island | 0.00008 |
| Kwajalein Island | 0.0002 |
| Mujuro, Marshall Islands | 0.00008 |
| Pago Pago, American Samoa | 0.00008 |
| Ponape Island | 0.00002 |
| Truk, Caroline Islands | 0.00008 |
| Wake Island | 0.002 |
| Yap Island | 0.00008 |
| American Virgin Islands |  |
| St. Croix | 0.0008 |
| St. John | 0.0002 |
| St. Thomas | 0.0002 |

TABLE 6-12—PARTICULATE MOBILITY FACTOR VALUES

| M | Assigned value [a] |
|---|---|
| Greater than $1.4 \times 10^{-2}$ | 0.02 |
| Greater than $4.4 \times 10^{-3}$ to $1.4 \times 10^{-2}$ | 0.008 |
| Greater than $1.4 \times 10^{-3}$ to $4.4 \times 10^{-3}$ | 0.002 |
| Greater than $4.4 \times 10^{-4}$ to $1.4 \times 10^{-3}$ | 0.0008 |
| Greater than $1.4 \times 10^{-4}$ to $4.4 \times 10^{-4}$ | 0.0002 |
| Greater than $4.4 \times 10^{-5}$ to $1.4 \times 10^{-4}$ | 0.00008 |
| Less than or equal to $4.4 \times 10^{-5}$ | 0.00002 |

[a] Do not round to nearest integer.

TABLE 6-13—TOXICITY/MOBILITY FACTOR VALUES [A]

| Mobility factor value | Toxicity factor value | | | | | |
|---|---|---|---|---|---|---|
|  | 10,000 | 1,000 | 100 | 10 | 1 | 0 |
| 1.0 | 10,000 | 1,000 | 100 | 10 | 1 | 0 |
| 0.2 | 2,000 | 200 | 20 | 2 | 0.2 | 0 |
| 0.02 | 200 | 20 | 2 | 0.2 | 0.02 | 0 |
| 0.008 | 80 | 8 | 0.8 | 0.08 | 0.008 | 0 |
| 0.002 | 20 | 2 | 0.2 | 0.02 | 0.002 | 0 |
| 0.0008 | 8 | 0.8 | 0.08 | 0.008 | 0.0008 | 0 |
| 0.0002 | 2 | 0.2 | 0.02 | 0.002 | 0.0002 | 0 |
| 0.00008 | 0.8 | 0.08 | 0.008 | 0.0008 | 0.00008 | 0 |
| 0.00002 | 0.2 | 0.02 | 0.002 | 0.0002 | 0.00002 | 0 |

[a] Do not round to nearest integer.

6.2.2 *Hazardous waste quantity.* Assign a hazardous waste quantity factor value for the air migration pathway as specified in section 2.4.2. Enter this value in table 6-1.

6.2.3 *Calculation of waste characteristics factor category value.* Multiply the toxicity/mobility factor value and the hazardous waste quantity factor value, subject to a maximum product of $1 \times 10^8$. Based on this product, assign a value from table 2-7 (section 2.4.3.1) to the waste characteristics factor category. Enter this value in table 6-1.

6.3 *Targets.*

Evaluate the targets factor category based on four factors: nearest individual, population, resources, and sensitive environments. Include only those targets (for example, individuals, sensitive environments) located within the 4-mile target distance limit, except: if an observed release is established beyond the 4-mile target distance limit, include those additional targets that are specified below in this section and in section 6.3.4.

Evaluate the nearest individual and population factors based on whether the target populations are subject to Level I concentrations, Level II concentrations, or potential

contamination. Determine which applies to a target population as follows.

If no samples meet the criteria for an observed release to air and if there is no observed release by direct observation, consider the entire population within the 4-mile target distance limit to be subject to potential contamination.

If one or more samples meet the criteria for an observed release to air or if there is an observed release by direct observation, evaluate the population as follows:

• Determine the most distant sample location that meets the criteria for Level I concentrations as specified in sections 2.5.1 and 2.5.2 and the most distant location (that is, sample location or direct observation location) that meets the criteria for Level II concentrations. Use the health-based benchmarks from table 6-14 in determining the level of contamination for sample locations. If the most distant Level II location is closer to a source than the most distant Level I sample location, do not consider the Level II location.

• Determine the single most distant location (sample location or direct observation location) that meets the criteria for Level I or Level II concentrations.

217

• If this single most distant location is within the 4-mile target distance limit, identify the distance categories from table 6–15 in which the selected Level I concentrations sample and Level II concentrations sample (or direct observation location) are located:

–Consider the target population anywhere within this furthest Level I distance category, or anywhere within a distance category closer to a source at the site, as subject to Level I concentrations.
–Consider the target population located beyond any Level I distance categories, up to and including the population anywhere within the furthest Level II distance category, as subject to Level II concentrations.
–Consider the remainder of the target population within the 4-mile target distance limit as subject to potential contamination.

• If the single most distant location is beyond the 4-mile target distance limit, identify the distance at which the selected Level I concentrations sample and Level II concentrations sample (or direct observation location) are located:

–If the Level I sample location is within the 4-mile target distance limit, identify the target population subject to Level I concentrations as specified above.
–If the Level I sample location is beyond the 4-mile target distance limit, consider the target population located anywhere within a distance from the sources at the site equal to the distance to this sample location to be subject to Level I concentrations and include them in the evaluation.
–Consider the target population located beyond the Level I target population, but located anywhere within a distance from the sources at the site equal to the distance to the selected Level II location, to be subject to Level II concentrations and include them in the evaluation.
–Do not include any target population as subject to potential contamination.

TABLE 6–14—HEALTH-BASED BENCHMARKS FOR HAZARDOUS SUBSTANCES IN AIR

• Concentration corresponding to National Ambient Air Quality Standard (NAAQS).
• Concentration corresponding to National Emission Standards for Hazardous Air Pollutants (NESHAPs).
• Screening concentration for cancer corresponding to that concentration that corresponds to the $10^{-6}$ individual cancer risk for inhalation exposures.
• Screening concentration for noncancer toxicological responses corresponding to the Reference Concentration (RfC) for inhalation exposures.

TABLE 6–15—AIR MIGRATION PATHWAY DISTANCE WEIGHTS

| Distance category (miles) | Assigned distance weight[a] |
|---|---|
| 0 | 1.0 |
| Greater than 0 to ¼ | 0.25 |
| Greater than ¼ to ½ | 0.054 |
| Greater than ½ to 1 | 0.016 |
| Greater than 1 to 2 | 0.0051 |
| Greater than 2 to 3 | 0.0023 |
| Greater than 3 to 4 | 0.0014 |
| Greater than 4 | 0 |

[a] Do not round to nearest integer.

**6.3.1** *Nearest individual.* Assign the nearest individual factor a value as follows:

• If one or more residences or regularly occupied buildings or areas is subject to Level I concentrations as specified in section 6.3, assign a value of 50.

• If not, but if one or more residences or regularly occupied buildings or areas is subject to Level II concentrations, assign a value of 45.

• If none of the residences and regularly occupied buildings and areas is subject to Level I or Level II concentrations, assign a value to this factor based on the shortest distance to any residence or regularly occu-

pied building or area, as measured from any source at the site with an air migration containment factor value greater than 0. Based on this shortest distance, assign a value from table 6–16 to the nearest individual factor.

Enter the value assigned in table 6–1.

TABLE 6–16—NEAREST INDIVIDUAL FACTOR VALUES

| Distance to nearest individual (miles) | Assigned value |
|---|---|
| Level I concentrations[a] | 50 |
| Level II concentrations[a] | 45 |
| 0 to ⅛ | 20 |
| Greater than ⅛ to ¼ | 7 |
| Greater than ¼ to 1/2 | 2 |
| Greater than ½ to 1 | 1 |
| Greater than 1 | 0 |

[a] Distance does not apply.

**6.3.2** *Population.* In evaluating the population factor, count residents, students, and workers regularly present within the target distance limit. Do not count transient populations such as customers and travelers passing through the area.

In estimating residential population, when the estimate is based on the number of residences, multiply each residence by the average number of persons per residence for the county in which the residence is located.

6.3.2.1 *Level of contamination.* Evaluate the population factor based on three factors: Level I concentrations, Level II concentrations, and potential contamination.

Evaluate the population subject to Level I concentrations (see section 6.3) as specified in section 6.3.2.2, the population subject to Level II concentrations as specified in section 6.3.2.3, and the population subject to potential contamination as specified in section 6.3.2.4.

For the potential contamination factor, use population ranges in evaluating the factor as specified in section 6.3.2.4. For the Level I and Level II concentrations factors, use the population estimate, not population ranges, in evaluating both factors.

6.3.2.2 *Level I concentrations.* Sum the number of people subject to Level I concentrations. Multiply this sum by 10. Assign the product as the value for this factor. Enter this value in table 6-1.

6.3.2.3 *Level II concentrations.* Sum the number of people subject to Level II concentrations. Do not include those people already counted under the Level I concentrations factor. Assign this sum as the value for this factor. Enter this value in table 6-1.

6.3.2.4 *Potential contamination.* Determine the number of people within each distance category of the target distance limit (see table 6-15) who are subject to potential contamination. Do not include those people already counted under the Level I and Level II concentrations factors.

Based on the number of people present within a distance category, assign a distance-weighted population value for that distance category from table 6-17. (Note that the distance-weighted population values in table 6-17 incorporate the distance weights from table 6-15. Do not multiply the values from table 6-17 by these distance weights.)

Calculate the potential contamination factor value (PI) as follows:

$$PI = \frac{1}{10} \sum_{i=1}^{n} W_i$$

where:

$W_i$ = Distance-weighted population from table 6-17 for distance category i.

n = Number of distance categories.

If PI is less than 1, do not round it to the nearest integer; if PI is 1 or more, round to the nearest integer. Enter this value in table 6-1.

6.3.2.5 *Calculation of population factor value.* Sum the factor values for Level I concentrations, Level II concentrations, and potential contamination. Do not round this sum to the nearest integer. Assign this sum as the population factor value. Enter this value in table 6-1.

Table 6–17—Distance-Weighted Population Values for Potential Contamination Factor for Air Pathway [a]

| Distance category (miles) | Number of people within the distance category | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 to 10 | 11 to 30 | 31 to 100 | 101 to 300 | 301 to 1,000 | 1,001 to 3,000 | 3,001 to 10,000 | 10,001 to 30,000 | 30,001 to 100,000 | 100,001 to 300,000 | 300,001 to 1,000,000 | 1,000,001 to 3,000,000 |
| On a source | 0 | 4 | 17 | 53 | 164 | 522 | 1,633 | 5,214 | 16,325 | 52,137 | 163,246 | 521,360 | 1,632,455 |
| Greater than 0 to ¼ | 0 | 1 | 4 | 13 | 41 | 131 | 408 | 1,304 | 4,081 | 13,034 | 40,812 | 130,340 | 408,114 |
| Greater than ¼ to ½ | 0 | 0.2 | 0.9 | 3 | 9 | 28 | 88 | 282 | 882 | 2,815 | 8,815 | 28,153 | 88,153 |
| Greater than ½ to 1 | 0 | 0.06 | 0.3 | 0.9 | 3 | 8 | 26 | 83 | 261 | 834 | 2,612 | 8,342 | 26,119 |
| Greater than 1 to 2 | 0 | 0.02 | 0.09 | 0.3 | 0.8 | 3 | 8 | 27 | 83 | 266 | 833 | 2,659 | 8,326 |
| Greater than 2 to 3 | 0 | 0.009 | 0.04 | 0.1 | 0.4 | 1 | 4 | 12 | 38 | 120 | 375 | 1,199 | 3,755 |
| Greater than 3 to 4 | 0 | 0.005 | 0.02 | 0.07 | 0.2 | 0.7 | 2 | 7 | 23 | 75 | 229 | 730 | 2,280 |

[a] Round the number of people present within a distance category to nearest integer. Do not round the assigned distance-weighted population value to nearest integer.

Pt. 300, App. A

40 CFR Ch. I (7–1–19 Edition)

220

6.3.3 *Resources.* Evaluate the resources factor as follows:

• Assign a value of 5 if one or more of the following resources are present within one-half mile of a source at the site having an air migration containment factor value greater than 0:

–Commercial agriculture.

–Commercial silviculture.

–Major or designated recreation area.

• Assign a value of 0 if none of these resources is present.

Enter the value assigned in table 6–1.

6.3.4 *Sensitive environments.* Evaluate sensitive environments based on two factors: actual contamination and potential contamination. Determine which factor applies as follows.

If no samples meet the criteria for an observed release to air and if there is no observed release by direct observation, consider all sensitive environments located, partially or wholly, within the target distance limit to be subject to potential contamination.

If one or more samples meet the criteria for an observed release to air or if there is an observed release by direct observation, determine the most distant location (that is, sample location or direct observation location) that meets the criteria for an observed release:

• If the most distant location meeting the criteria for an observed release is within the 4-mile target distance limit, identify the distance category from table 6–15 in which it is located:

–Consider sensitive environments located, partially or wholly, anywhere within this distance category or anywhere within a distance category closer to a source at the site as subject to actual contamination.

–Consider all other sensitive environments located, partially or wholly, within the target distance limit as subject to potential contamination.

• If the most distant location meeting the criteria for an observed release is beyond the 4-mile target distance limit, identify the distance at which it is located:

–Consider sensitive environments located, partially or wholly, anywhere within a distance from the sources at the site equal to the distance to this location to be subject to actual contamination and include all such sensitive environments in the evaluation.

–Do not include any sensitive environments as subject to potential contamination.

6.3.4.1 *Actual contamination.* Determine those sensitive environments subject to actual contamination (i.e., those located partially or wholly within a distance category subject to actual contamination). Assign value(s) from table 4–23 (section 4.1.4.3.1.1) to

each sensitive environment subject to actual contamination.

For those sensitive environments that are wetlands, assign an additional value from table 6–18. In assigning a value from table 6–18, include only those portions of wetlands located within distance categories subject to actual contamination. If a wetland is located partially in a distance category subject to actual contamination and partially in one subject to potential contamination, then solely for purposes of table 6–18, count the portion in the distance category subject to potential contamination under the potential contamination factor in section 6.3.4.2. Determine the total acreage of wetlands within those distance categories subject to actual contamination and assign a value from table 6–18 based on this total acreage.

Calculate the actual contamination factor value (EA) as follows:

$$EA = WA + \sum_{i=1}^{n} S_i$$

where:

WA = Value assigned from table 6–18 for wetlands in distance categories subject to actual contamination.

$S_i$ = Value(s) assigned from table 4–23 to sensitive environment i.

n = Number of sensitive environments subject to actual contamination.

Enter the value assigned in table 6–1.

TABLE 6–18—WETLANDS RATING VALUES FOR AIR MIGRATION PATHWAY[a]

| Wetland area (acres) | Assigned value |
|---|---|
| Less than 1 | 0 |
| 1 to 50 | 25 |
| Greater than 50 to 100 | 75 |
| Greater than 100 to 150 | 125 |
| Greater than 150 to 200 | 175 |
| Greater than 200 to 300 | 250 |
| Greater than 300 to 400 | 350 |
| Greater than 400 to 500 | 450 |
| Greater than 500 | 500 |

[a] Wetlands as defined in 40 CFR section 230.3.

6.3.4.2 *Potential contamination.* Determine those sensitive environments located, partially or wholly, within the target distance limit that are subject to potential contamination. Assign value(s) from table 4–23 to each sensitive environment subject to potential contamination. Do not include those sensitive environments already counted for table 4–23 under the actual contamination factor.

For each distance category subject to potential contamination, sum the value(s) assigned from table 4–23 to the sensitive environments in that distance category. If a sensitive environment is located in more than one distance category, assign the sensitive

environment only to that distance category having the highest distance weighting value from table 6–15.

For those sensitive environments that are wetlands, assign an additional value from table 6–18. In assigning a value from table 6–18, include only those portions of wetlands located within distance categories subject to potential contamination, as specified in section 6.3.4.1. Treat the wetlands in each separate distance category as separate sensitive environments solely for purposes of applying table 6–18. Determine the total acreage of wetlands within each of these distance categories and assign a separate value from table 6–18 for each distance category.

Calculate the potential contamination factor value (EP) as follows:

$$EP = \frac{1}{10}\sum_{j=1}^{m}\left(\left[W_j + S_j\right]D_j\right)$$

$$S_j = \sum_{i=1}^{n}S_{ij}$$

$S_{ij}$ = Value(s) assigned from table 4–23 to sensitive environment in distance category j.

n = Number of sensitive environments subject to potential contamination.

$W_j$ = Value assigned from table 6–18 for wetland area in distance category j.

$D_j$ = Distance weight from table 6–15 for distance category j.

m = Number of distance categories subject to potential contamination.

If EP is less than 1, do not round it to the nearest integer; if EP is 1 or more, round to the nearest integer. Enter the value assigned in table 6–1.

6.3.4.3 *Calculation of sensitive environments factor value.* Sum the factor values for actual contamination and potential contamination. Do not round this sum, designated as EB, to the nearest integer.

Because the pathway score based solely on sensitive environments is limited to a maximum of 60, use the value EB to determine the value for the sensitive environments factor as follows:

• Multiply the values assigned to likelihood of release (LR), waste characteristics (WC), and EB. Divide the product by 82,500.

–If the result is 60 or less, assign the value EB as the sensitive environments factor value.

If the result exceeds 60, calculate a value EC as follows:

$$EC = \frac{(60)(82,500)}{(LR)(WC)}$$

Assign the value EC as the sensitive environments factor value. Do not round this value to the nearest integer.

Enter the value assigned for the sensitive environments factor in table 6–1.

6.3.5 *Calculation of targets factor category value.* Sum the nearest individual, population, resources, and sensitive environments factor values. Do not round this sum to the nearest integer. Assign this sum as the targets factor category value. Enter this value in table 6–1.

6.4 *Calculation of air migration pathway score.* Multiply the values for likelihood of release, waste characteristics, and targets, and round the product to the nearest integer. Then divide by 82,500. Assign the resulting value, subject to a maximum value of 100, as the air migration pathway score ($S_a$). Enter this score in table 6–1.

7.0 *Sites Containing Radioactive Substances.*

In general, radioactive substances are hazardous substances under CERCLA and should be considered in HRS scoring. Releases of certain radioactive substances are, however, excluded from the definition of "release" in section 101(22) of CERCLA, as amended, and should not be considered in HRS scoring.

Evaluate sites containing radioactive substances using the instructions specified in sections 2 through 6, supplemented by the instructions in this section. Those factors denoted with a "yes" in table 7–1 are evaluated differently for sites containing radioactive substances than for sites containing only nonradioactive hazardous substances, while those denoted with a "no" are not evaluated differently and are not addressed in this section.

**TABLE 7–1—HRS FACTORS EVALUATED DIFFERENTLY FOR RADIONUCLIDES**

| Ground water pathway | Status* | Surface water pathway | Status* | Soil exposure components of SESSI pathway | Status* | Subsurface intrusion component of SESSI pathway | Status* | Air pathway | Status* |
|---|---|---|---|---|---|---|---|---|---|
| Likelihood of Release | | Likelihood of Release | | Likelihood of Exposure | | Likelihood of Exposure | | Likelihood of Release | |
| Observed Release | Yes | Observed Release | Yes | Observed Contamination. | Yes | Observed Exposure. | Yes | Observed Release | Yes. |
| Potential to Release | No | Potential to Release. | No | Attractiveness/Accessibility to Nearby Residents. | No | Potential for Exposure. | Yes | Gas Potential to Release. | No. |
| Containment | No | Overland Flow Containment. | No | Area of Contamination. | No | Structure Containment. | No | Gas Containment | No. |
| Net Precipitation | No | Runoff | No | | | Depth to Contamination. | Yes | Gas Source Type | No. |
| Depth to Aquifer | No | Distance to Surface water. | No | | | Vertical migration | No | Gas Migration Potential. | No. |
| Travel Time | No | Flood Frequency | No | | | Vapor Migration Potential. | No | Particulate Potential to Release. | No. |
| | | Flood Containment. | | | | Area of Observed Exposure. | No | Particulate Containment. | No. |
| | | | | | | Area of Subsurface Contamination. | No | Particulate Source Type. | No. |
| | | | | | | | | Particulate Migration Potential. | No. |
| Waste Characteristics | | Waste Characteristics | | Waste Characteristics | | Waste Characteristics | | Waste Characteristics | |
| Toxicity | Yes | Toxicity/Ecotoxicity | Yes/Yes | Toxicity | Yes | Toxicity/Degradation. | Yes/Yes | Toxicity | Yes. |
| Mobility | No | Persistence/Mobility. | Yes/No | Hazardous Waste Quantity. | Yes | Hazardous Waste Quantity. | Yes | Mobility | No. |
| Hazardous Waste Quantity | Yes | Bioaccumulation Potential. | No | | | | | Hazardous Waste Quantity. | Yes. |
| | | Hazardous Waste Quantity. | Yes. | | | | | | |
| Targets | | Targets | | Targets | | Targets | | Targets | |
| Nearest Well | Yes [b] | Nearest Intake | Yes [b] | Resident Individual. | Yes [b] | Exposed Individual | Yes [b] | Nearest Individual | Yes.[b] |
| Population | Yes [b] | Drinking Water Population. | Yes [b] | Resident Population. | Yes [b] | Population | Yes [b] | Population | Yes.[b] |
| Resources | No | Resources | No | Workers | No | Resources | No | Resources | No. |

Pt. 300, App. A

TABLE 7-1—HRS FACTORS EVALUATED DIFFERENTLY FOR RADIONUCLIDES—Continued

| Ground water pathway | Status[a] | Surface water pathway | Status[a] | Soil exposure component of SESSI pathway | Status[a] | Subsurface intrusion component of SESSI pathway | Status[a] | Air pathway | Status[a] |
|---|---|---|---|---|---|---|---|---|---|
| Targets | | Targets | | Targets | | Targets | | Targets | |
| Wellhead Protection Area | No | Sensitive Environments. | Yes[b] | Resources | No | | | Sensitive Environments. | No. |
| | | Human Food Chain Individual. | Yes[b] | Terrestrial Sensitive Environments. | No. | | | | |
| | | Human Food Chain Population. | Yes[b] | Nearby Individual Population Within 1 Mile. | No No. | | | | |

a—Factors evaluated differently are denoted by "yes"; factors not evaluated differently are denoted by "no".
b—Difference is in the determination of Level I and Level II concentrations.

40 CFR Ch. I (7-1-19 Edition)

In general, sites containing mixed radioactive and other hazardous substances involve more evaluation than sites containing only radionuclides. For sites containing mixed radioactive and other hazardous substances, HRS factors are evaluated based on considerations of both the radioactive substances and the other hazardous substances in order to derive a single set of factor values for each factor category in each of the four pathways. Thus, the HRS score for these sites reflects the combined potential hazards posed by both the radioactive and other hazardous substances.

Section 7 is organized by factor category, similar to sections 3 through 6. Pathway-specific differences in evaluation criteria are specified under each factor category, as appropriate. These differences apply largely to the soil exposure and subsurface intrusion pathway and to sites containing mixed radioactive and other hazardous substances. All evaluation criteria specified in sections 2 through 6 must be met, except where modified in section 7.

7.1 *Likelihood of release/likelihood of exposure.* Evaluate likelihood of release for the three migration pathways and likelihood of exposure for the soil exposure and subsurface intrusion pathway as specified in sections 2 through 6, except: establish an observed release, observed contamination, and/or observed exposure as specified in section 7.1.1. When an observed release or exposure cannot be established for a migration pathway or the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, evaluate potential to release as specified in section 7.1.2. When observed contamination cannot be established, do not evaluate the soil exposure component of the soil exposure and subsurface intrusion pathway.

7.1.1 *Observed release/observed contamination/observed exposure.* For radioactive substances, establish an observed release for each migration pathway by demonstrating that the site has released a radioactive substance to the pathway (or watershed or aquifer, as appropriate); establish observed contamination or observed exposure for the soil exposure and subsurface intrusion pathway as indicated below. Base these demonstrations on one or more of the following, as appropriate to the pathway being evaluated:

• Direct observation:

—For each migration pathway, a material that contains one or more radionuclides has been seen entering the atmosphere, surface water, or ground water, as appropriate, or is known to have entered ground water or surface water through direct deposition, or

—For the surface water migration pathway, a source area containing radioactive substances has been flooded at a time that radioactive substances were present and one

or more radioactive substances were in contact with the flood waters.

—For the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, a material that contains one or more radionuclides has been observed entering a regularly occupied structure via the subsurface or is known to have entered a regularly occupied structure via the subsurface. Also, when evidence supports the inference of subsurface intrusion of a material that contains one or more radionuclides by the site into a regularly occupied structure, demonstrated adverse effects associated with that release may also be used to establish observed exposure by direct observation.

• Analysis of radionuclide concentrations in samples appropriate to the pathway (that is, ground water, soil, air, indoor air, soil gas, surface water, benthic, or sediment samples):

—For radionuclides that occur naturally and for radionuclides that are ubiquitous in the environment:

■ Measured concentration (in units of activity, for example, pCi per kilogram [pCi/kg], pCi per liter [pCi/L], pCi per cubic meter [pCi/m3]) of a given radionuclide in the sample are at a level that:

○ Equals or exceeds a value 2 standard deviations above the mean site-specific background concentration for that radionuclide in that type of sample, or

○ Exceeds the upper-limit value of the range of regional background concentration values for that specific radionuclide in that type of sample.

■ Some portion of the increase must be attributable to the site to establish the observed release (or observed contamination or observed exposure), and

■ For the soil exposure component of the soil exposure and subsurface intrusion pathway only, the radionuclide must also be present at the surface or covered by 2 feet or less of cover material (for example, soil) to establish observed contamination.

—For man-made radionuclides without ubiquitous background concentrations in the environment:

■ Measured concentration (in units of activity) of a given radionuclide in a sample equals or exceeds the sample quantitation limit for that specific radionuclide in that type of media and is attributable to the site.

■ However, if the radionuclide concentration equals or exceeds its sample quantitation limit, but its release can also be attributed to one or more neighboring sites, then the measured concentration of that radionuclide must also equal or exceed a value either 2 standard deviations above the mean concentration of

that radionuclide contributed by those neighboring sites or 3 times its background concentration, whichever is lower.

■ If the sample quantitation limit cannot be established:

○ If the sample analysis was performed under the EPA Contract Laboratory Program, use the EPA contract-required quantitation limit (CRQL) in place of the sample quantitation limit in establishing an observed release (or observed contamination or observed exposure).

○ If the sample analysis is not performed under the EPA Contract Laboratory Program, use the detection limit in place of the sample quantitation limit.

■ For the soil exposure component of the soil exposure and subsurface intrusion pathway only, the radionuclide must also be present at the surface or covered by 2 feet or less of cover material (for example, soil) to establish observed contamination.

• Gamma radiation measurements (applies only to observed contamination or observed exposure in the soil exposure and subsurface intrusion pathway):

—The gamma radiation exposure rate, as measured in microroentgens per hour (µR/hr) using a survey instrument held 1 meter above the ground surface or floor or walls of a structure (or 1 meter away from an aboveground source for the soil exposure component), equals or exceeds 2 times the site-specific background gamma radiation exposure rate.

—Some portion of the increase must be attributable to the site to establish observed contamination or observed exposure. The gamma-emitting radionuclides do not have to be within 2 feet of the surface of the source.

For the three migration pathways and for the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, if an observed release or observed exposure can be established for the pathway (or component, threat, aquifer, or watershed, as appropriate), assign an observed release (or component, threat, aquifer, or watershed) an observed release or observed exposure factor value of 550 and proceed to section 7.2. If an observed release or observed exposure cannot be established, assign an observed release or observed exposure factor value of 0 and proceed to section 7.1.2.

For the soil exposure component of the soil exposure and subsurface intrusion pathway, if observed contamination can be established, assign the likelihood of exposure factor for resident population a value of 550 if there is an area of observed contamination in one or more locations listed in section 5.1.1; evaluate the likelihood of exposure factor for nearby population as specified in section 5.1.2.1; and proceed to section 7.2. If observed contamination cannot be established, assign an observed release or observed exposure factor value of 0 and proceed to section 7.1.2. If ob-

served contamination cannot be established, do not evaluate the soil exposure component of the soil exposure and subsurface intrusion pathway.

At sites containing mixed radioactive and other hazardous substances, evaluate observed release (or component, observed contamination or observed exposure) separately for radionuclides as described in this section and for other hazardous substances as described in sections 2 through 6.

For the three migration pathways and the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, if an observed release or observed exposure can be established based on either radionuclides or other hazardous substances, or both, assign the pathway (or threat, aquifer, or watershed) an observed release or observed exposure factor value of 550 and proceed to section 7.2. If an observed release or observed exposure cannot be established on either radionuclides or other hazardous substances, assign an observed release or observed exposure factor value of 0 and proceed to section 7.1.2.

For the soil exposure component of the soil exposure and subsurface intrusion pathway, if observed contamination can be established based on either radionuclides or other hazardous substances, or both, assign the likelihood of exposure factor for resident population a value of 550 if there is an area of observed contamination in one or more locations listed in section 5.1.1; evaluate the likelihood of exposure factor for nearby population as specified in section 5.1.2.1; and proceed to section 7.2. If observed contamination cannot be established based on either radionuclides or other hazardous substances, do not evaluate the soil exposure component of the soil exposure and subsurface intrusion pathway.

7.1.2 Potential to release/potential for exposure. For the three migration pathways and the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, evaluate potential to release or potential for exposure for sites containing radionuclides in the same manner as specified for sites containing other hazardous substances. Base the evaluation on the physical and chemical properties of the radionuclides, not on their level of radioactivity. For the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, if the potential for exposure is based on the presence of gamma emitting radioactive substances, assign a potential for exposure factor value of 500 only if the contamination is found within 2 feet beneath a regularly occupied structure, otherwise assign a potential for exposure factor value of 0.

For sites containing mixed radioactive and other hazardous substances, evaluate potential to release or potential for exposure considering radionuclides and other hazardous

**Environmental Protection Agency**                              **Pt. 300, App. A**

substances together. Evaluate potential to release for each migration pathway and the potential for exposure for the subsurface intrusion component of the soil exposure and subsurface intrusion pathway as specified in sections 3 through 6, as appropriate.

7.2 *Waste characteristics.* For radioactive substances, evaluate the human toxicity factor, the ecosystem toxicity factor, the surface water persistence factor, and the hazardous waste quantity factor as specified in the following sections. Evaluate all other waste characteristic factors as specified in sections 2 through 6.

7.2.1 *Human Toxicity.* For radioactive substances, evaluate the human toxicity factor as specified below, not as specified in section 2.4.1.1.

Assign human toxicity factor values to those radionuclides available to the pathway based on quantitative dose-response parameters for cancer risks as follows:

• Evaluate radionuclides only on the basis of carcinogenicity and assign all radionuclide to weight-of-evidence category A, or weight-of-evidence category "Carcinogenic to Humans".

• Assign a human toxicity factor value from Table 7–2 to each radionuclide based on its slope factor (also referred to as a cancer potency factor).

—For each radionuclide, use the higher of the slope factors for inhalation and ingestion to assign the factor value.

—If only one slope factor is available for the radionuclide use it to assign the toxicity factor value.

—If no slope factor is available for the radionuclide, assign that radionuclide a toxicity factor value of 0 and use other radionuclides for which a slope factor is available to evaluate the pathway.

• If all radionuclides available to a particular pathway are assigned a human toxicity factor value of 0 (that is, no slope factor is available for all the radionuclides), use a default human toxicity factor value of 1,000 as the human toxicity factor value for all radionuclides available to the pathway.

At sites containing mixed radioactive and other hazardous substances, evaluate the toxicity factor separately for the radioactive and other hazardous substances and assign each a separate toxicity factor value. This applies regardless of whether the radioactive and other hazardous substances are physically separated, combined chemically, or simply mixed together. Assign toxicity factor values to the radionuclides as specified above and to the other hazardous substances as specified in section 2.4.1.1.

At sites containing mixed radioactive and other hazardous substances, if all radionuclides available to a particular pathway are assigned a human toxicity factor value of 0, use a default human toxicity factor value

of 1,000 for all those radionuclides even if nonradioactive hazardous substances available to the pathway are assigned human toxicity factor values greater than 0. Similarly, if all nonradioactive hazardous substances available to the pathway are assigned a human toxicity factor value of 0, use a default human toxicity factor value of 100 for all these nonradioactive hazardous substances even if radionuclides available to the pathway are assigned human toxicity factor values greater than 0.

7.2.2 *Ecosystem toxicity.* For the surface water environmental threat (see sections 4.1.4 and 4.2.4), assign an ecosystem toxicity factor value to radionuclides (alone or combined chemically or mixed with other hazardous substances) using the same slope factors and procedures specified for the human toxicity factor in section 7.2.1, except: use a default of 100, not 1,000, if all radionuclides eligible to be evaluated for ecosystem toxicity receive an ecosystem toxicity factor value of 0.

TABLE 7–2—TOXICITY FACTOR VALUES FOR
RADIONUCLIDES

| Cancer slope factor* (SF) (pCi)⁻¹ | Assigned value |
|---|---|
| $3 \times 10^{-11} \leq SF$ | 10,000 |
| $3 \times 10^{-12} \leq SF < 3 \times 10^{-11}$ | 1,000 |
| $SF < 3 \times 10^{-12}$ | 100 |
| SF not available for the radionuclide | 0 |

* Radionuclide slope factors are estimates of age-averaged, individual lifetime total excess cancer risk per picocurie of radionuclide inhaled or ingested.

At sites containing mixed radioactive and other hazardous substances, evaluate the ecosystem toxicity factor separately for the radioactive and other hazardous substances and assign each a separate ecosystem toxicity factor value. This applies regardless of whether the radioactive and other hazardous substances are physically separated, combined chemically, or simply mixed together. Assign ecosystem toxicity factor values to the radionuclides as specified above and to the other hazardous substances as specified in sections 4.1.4.2.1.1 and 4.2.4.2.1.1. If all radionuclides available to a particular pathway are assigned an ecosystem toxicity factor value of 0, use a default ecosystem toxicity factor value of 100 for all these radionuclides even if nonradioactive hazardous substances available to the pathway are assigned ecosystem toxicity factor values greater than 0. Similarly, if all nonradioactive hazardous substances available to the pathway are assigned an ecosystem toxicity factor value of 0, use a default ecosystem toxicity factor value of 100 for all these nonradioactive hazardous substances even if radionuclides available to the pathway are assigned ecosystem toxicity factor values greater than 0.

7.2.3 *Persistence/Degradation.* In determining the surface water persistence factor for radionuclides, evaluate this factor based solely on half-life; do not include sorption to sediments in the evaluation as is done for nonradioactive hazardous substances. Assign a persistence factor value from Table 4–10 (section 4.1.2.2.1.2) to each radionuclide based on half-life ($t_{1/2}$) calculated as follows:

$$t_{1/2} = \frac{1}{\frac{1}{r} + \frac{1}{v}}$$

Where:

r = Radioactive half-life.
V = Volatilization half-life.

If the volatilization half-life cannot be estimated for a radionuclide from available data, delete it from the equation. Select the portion of Table 4–10 to use in assigning the persistence factor value as specified in section 4.1.2.2.1.2.

At sites containing mixed radioactive and other hazardous substances, evaluate the persistence factor separately for each radionuclide and for each nonradioactive hazardous substance, even if the available data indicate that they are combined chemically. Assign a persistence factor value to each radionuclide as specified in this section and to each nonradioactive hazardous substance as specified in section 4.1.2.2.1.2. When combined chemically, assign a single persistence factor value based on the higher of the two values assigned (individually) to the radioactive and nonradioactive components.

In determining the subsurface intrusion degradation factor for radionuclides, when evaluating this factor based solely on half-life, assign a degradation factor value from section 5.2.1.2.1.2 to each radionuclide based on half-life ($t_{1/2}$) calculated as follows:

$$t_{1/2} = \frac{1}{\frac{1}{r}}$$

Where:

r = Radioactive half-life.

If no radioactive half-life information is available for a radionuclide and the substance is not already assigned a value of 1, unless information indicates otherwise, assign a value of 1.

At sites containing mixed radioactive and other hazardous substances, evaluate the degradation factor separately for each radionuclide and for each nonradioactive hazardous substance, even if the available data indicate that they are combined chemically. Assign a degradation factor value to each radionuclide as specified in this section and to each nonradioactive hazardous substance as specified in section 5.2.1.2.1.2. If no radioactive half-life information is available for a radionuclide and the substance is not already assigned a value of 1, unless information indicates otherwise, assign a value of 1. Similarly, if no half-life information is available for a nonradioactive substance, and the substance is not already assigned a value of 1, unless information indicates otherwise, assign a value of 1. When combined chemically, assign a single persistence or degradation factor value based on the higher of the two values assigned (individually) to the radioactive and nonradioactive components.

7.2.4 *Selection of substance potentially posing greatest hazard.* For the subsurface intrusion component of the soil exposure and subsurface intrusion pathway and each migration pathway (or threat, aquifer, or watershed, as appropriate), select the radioactive substance or nonradioactive hazardous substance that potentially poses the greatest hazard based on its toxicity factor value, combined with the applicable mobility, persistence, degradation and/or bioaccumulation (or ecosystem bioaccumulation) potential factor values. Combine these factor values as specified in sections 2 through 6. For the soil exposure component of the soil exposure and subsurface intrusion pathway, base the selection on the toxicity factor alone (see sections 2 and 5).

7.2.5 *Hazardous waste quantity.* To calculate the hazardous waste quantity factor value for sites containing radioactive substances, evaluate source hazardous waste quantity (see section 2.4.2.1) using only the following two measures in the following hierarchy (these measures are consistent with

**Environmental Protection Agency**                    **Pt. 300, App. A**

Tiers A and B for nonradioactive hazardous substances in sections 2.4.2.1.1 and 2.4.2.1.2):

• Radionuclide constituent quantity (Tier A).

• Radionuclide wastestream quantity (Tier B).

7.2.5.1 *Source hazardous waste quantity for radionuclides.* For each migration pathway, assign a source hazardous waste quantity value to each source having a containment factor value greater than 0 for the pathway being evaluated. For the soil exposure component of the soil exposure and subsurface intrusion pathway, assign a source hazardous waste quantity value to each area of observed contamination, as applicable to the threat being evaluated. For the subsurface intrusion component, assign a source hazardous waste quantity value to each regularly occupied structure located within areas of observed exposure or areas of subsurface

contamination. Allocate hazardous substances and hazardous wastestreams to specific sources (or areas of observed contamination, areas of observed exposure or areas of subsurface contamination) as specified in sections 2.4.2 and 5.2.0.

7.2.5.1.1 *Radionuclide constituent quantity (Tier A).* Evaluate radionuclide constituent quantity for each source (or area of observed contamination or area of observed exposure) based on the activity content of the radionuclides allocated to the source (or area of observed contamination or area of observed exposure) as follows:

• Estimate the net activity content (in curies) for the source (or area of observed contamination or area of observed exposure) based on:

—Manifests, or

—Either of the following equations, as applicable:

$$N = 9.1 \times 10^{-7}(V) \sum_{i=1}^{n} AC_i$$

Where:

N = Estimated net activity content (in curies) for the source (or area of observed contamination or area of observed exposure).

V = Total volume of material (in cubic yards) in a source (or area of observed contamination or area of observed exposure) containing radionuclides.

$AC_i$ = Activity concentration above the respective background concentration (in pCi/g) for each radionuclide i allocated to the source (or area of observed contamination or area of observed exposure).

n = Number of radionuclides allocated to the source (or area of observed contamination or area of observed exposure) above the respective background concentrations.

or,

$$N = 3.8 \times 10^{-12}(V) \sum_{i=1}^{n} AC_i$$

Where:

N = Estimated net activity content (in curies) for the source (or area of observed contamination or area of observed exposure).

V = Total volume of material (in gallons) in a source (or area of observed contamination or area of observed exposure) containing radionuclides.

$AC_i$ = Activity concentration above the respective background concentration (in pCi/l) for each radionuclide i allocated to the source (or area of observed contamination or area of observed exposure).

n = Number of radionuclides allocated to the source (or area of observed contamination or area of observed exposure) above the respective background concentrations.

—Estimate volume for the source (or volume for the area of observed contamination or area of observed exposure) based on records or measurements.

—For the soil exposure component of the soil exposure and subsurface intrusion pathway, in estimating the volume for areas of observed contamination, do not include more than the first 2 feet of depth, except:

for those types of areas of observed contamination listed in Tier C of Table 5-2 (section 5.1.1.2.2), include the entire depth, not just that within 2 feet of the surface.

—For the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, in estimating the volume for areas of observed exposure, only use the volume of air in the regularly occupied structures where observed exposure has been documented.

• Convert from curies of radionuclides to equivalent pounds of nonradioactive hazardous substances by multiplying the activity estimate for the source (or area of observed contamination or area of observed exposure) by 1,000.

• Assign this resulting product as the radionuclide constituent quantity value for the source (or area of observed contamination or area of observed exposure).

If the radionuclide constituent quantity for the source (or area of observed contamination or area of observed exposure) is adequately determined (that is, the total activity of all radionuclides in the source and releases from the source [or in the area of observed contamination or area of observed exposure] is known or is estimated with reasonable confidence), do not evaluate the radionuclide wastestream quantity measure in section 7.2.5.1.2. Instead, assign radionuclide wastestream quantity a value of 0 and proceed to section 7.2.5.1.3. If the radionuclide constituent quantity is not adequately determined, assign the source (or area of observed contamination or area of observed exposure) a value for radionuclide constituent quantity based on the available data and proceed to section 7.2.5.1.2.

7.2.5.1.2 Radionuclide wastestream quantity (Tier B). Evaluate radionuclide wastestream quantity for the source (or area of observed contamination, area of observed exposure, or area of subsurface contamination) based on the activity content of radionuclide wastestreams allocated to the source (or area of observed contamination, area of observed exposure, or area of subsurface contamination) as follows:

• Estimate the total volume (in cubic yards or in gallons) of wastestreams containing radionuclides allocated to the source (or area of observed contamination, area of observed exposure, or area of subsurface contamination).

• Divide the volume in cubic yards by 0.55 (or the volume in gallons by 110) to convert to the activity content expressed in terms of equivalent pounds of nonradioactive hazardous substances.

• Assign the resulting value as the radionuclide wastestream quantity value for the source (or area of observed contamination, area of observed exposure, or area of subsurface contamination).

• For the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, estimate the total wastestream volume for all regularly occupied structures that have a containment value >0 and that are located within areas of observed exposure with observed or inferred intrusion, and within areas of subsurface contamination. Calculate the volume of each regularly occupied structure based on actual data. If unknown, use a ceiling height of 8 feet.

7.2.5.1.3 Calculation of source hazardous waste quantity value for radionuclides. Select the higher of the values assigned to the source (or area of observed contamination, area of observed exposure, and/or area of subsurface contamination) for radionuclide constituent quantity and radionuclide wastestream quantity. Assign this value as the source hazardous waste quantity value for the source (or area of observed contamination, area of observed exposure, or area of subsurface contamination). Do not round to the nearest integer.

7.2.5.2 Calculation of hazardous waste quantity factor value for radionuclides. Sum the source hazardous waste quantity values assigned to all sources (or areas of observed contamination, areas of observed exposure, or areas of subsurface contamination) for the pathway being evaluated and round this sum to the nearest integer, except: if the sum is greater than 0, but less than 1, round it to 1. Based on this value, select a hazardous waste quantity factor value for this pathway from Table 2-6 (section 2.4.2.2).

For a migration pathway, if the radionuclide constituent quantity is adequately determined (see section 7.2.5.1.1) for all sources (or all portions of sources and releases remaining after a removal action), assign the value from Table 2-6 as the hazardous waste quantity factor value for the pathway. If the radionuclide constituent quantity is not adequately determined for one or more sources (or one or more portions of sources or releases remaining after a removal action), assign a factor value as follows:

• If any target for that migration pathway is subject to Level I or Level II concentrations (see section 7.3), assign either the value from Table 2-6 or a value of 100, whichever is greater, as the hazardous waste quantity factor value for that pathway.

• If none of the targets for that pathway is subject to Level I or Level II concentrations, assign a factor value as follows:

—If there has been no removal action, assign either the value from Table 2-6 or a value of 10, whichever is greater, as the hazardous waste quantity factor value for that pathway.

—If there has been a removal action:

■ Determine values from Table 2-6 with and without consideration of the removal action.

■ If the value that would be assigned from Table 2–6 without consideration of the removal action would be 100 or greater, assign either the value from Table 2–6 with consideration of the removal action or a value of 100, whichever is greater, as the hazardous waste quantity factor value for the pathway.

■ If the value that would be assigned from Table 2–6 without consideration of the removal action would be less than 100, assign a value of 10 as the hazardous waste quantity factor value for the pathway.

For the soil exposure component of the soil exposure and subsurface intrusion pathway, if the radionuclide constituent quantity is adequately determined for all areas of observed contamination, assign the value from Table 2–6 as the hazardous waste quantity factor value. If the radionuclide constituent quantity is not adequately determined for one or more areas of observed contamination, assign either the value from Table 2–6 or a value of 10, whichever is greater, as the hazardous waste quantity factor value.

For the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, if the radionuclide constituent quantity is adequately determined for all areas of observed exposure, assign the value from Table 2–6 as the hazardous waste quantity factor value. If the radionuclide constituent quantity is not adequately determined for one or more areas of observed exposure, assign either the value from Table 2–6 or a value of 10, whichever is greater, as the hazardous waste quantity factor value.

7.2.5.3 Calculation of hazardous waste quantity factor value for sites containing mixed radioactive and other hazardous substances. For each source (or area of observed contamination, area of observed exposure, or area of subsurface contamination) containing mixed radioactive and other hazardous substances, calculate two source hazardous waste quantity values—one based on radionuclides as specified in sections 7.2.5.1 through 7.2.5.1.3 and the other based on the nonradioactive hazardous substances as specified in sections 2.4.2.1 through 2.4.2.1.5, and sections 5.1.1.2.2, 5.1.2.2.2 and 5.2.1.2.2 (that is, determine each value as if the other type of substance was not present). Sum the two values to determine a combined source hazardous waste quantity value for the source (or area of observed contamination, area of observed exposure, or area of subsurface contamination). Do not round this value to the nearest integer.

Use this combined source hazardous waste quantity value to calculate the hazardous waste quantity factor value for the pathway as specified in section 2.4.2.2, except: if either the hazardous constituent quantity or the radionuclide constituent quantity, or both, are not adequately determined for one or more sources (or one or more portions of sources or releases remaining after a removal action) or for one or more areas of observed contamination or areas of observed exposure, as applicable, assign the value from Table 2–6 or the default value applicable for the pathway, whichever is greater, as the hazardous waste quantity factor value for the pathway.

7.3 Targets. For radioactive substances, evaluate the targets factor category as specified in section 2.5 and sections 3 through 6, except: Establish Level I and Level II concentrations at sampling locations as specified in sections 7.3.1 and 7.3.2 and establish weighting factors for populations associated with an area of subsurface contamination in the subsurface intrusion component of the soil exposure and subsurface intrusion pathway as specified in section 7.3.3.

For all pathways (components and threats), use the same target distance limits for sites containing radioactive substances as is specified in sections 3 through 6 for sites containing nonradioactive hazardous substances. At sites containing mixed radioactive and other hazardous substances, include all sources (or areas of observed contamination, areas of observed exposure, or areas of subsurface contamination) at the site in identifying the applicable targets for the pathway.

7.3.1 *Level of contamination at a sampling location.* Determine whether Level I or Level II concentrations apply at a sampling location (and thus to the associated targets) as follows:

• Select the benchmarks from section 7.3.2 applicable to the pathway (or component or threat) being evaluated.

• Compare the concentrations of radionuclides in the sample (or comparable samples) to their benchmark concentrations for the pathway (or component or threat) as specified in section 7.3.2. Treat comparable samples as specified in section 2.5.1.

• Determine which level applies based on this comparison.

• If none of the radionuclides eligible to be evaluated for the sampling location have an applicable benchmark, assign Level II to the actual contamination at that sampling location for the pathway (or component or threat).

• In making the comparison, consider only those samples, and only those radionuclides in the sample, that meet the criteria for an observed release (or observed contamination or observed exposure) for the pathway, except: Tissue samples from aquatic human food chain organisms may also be used for the human food chain threat of the surface water pathway as specified in sections 4.1.3.3 and 4.2.3.3.

7.3.2 *Comparison to benchmarks.* Use the following media specific benchmarks (expressed in activity units, for example,pCi/l

for water, pCi/kg for soil and for aquatic human food chain organisms, and pCi/m3 for air) for making the comparisons for the indicated pathway (or threat):

• Maximum Contaminant Levels (MCLs)—ground water migration pathway and drinking water threat in surface water migration pathway.

• Uranium Mill Tailings Radiation Control Act (UMTRCA) standards—soil exposure component of the soil exposure and subsurface intrusion pathway only.

• Screening concentration for cancer corresponding to that concentration that corresponds to the $10^{-6}$ individual cancer risk for inhalation exposures (air migration pathway and subsurface intrusion component of the soil exposure and subsurface intrusion pathway) or for oral exposures (ground water migration pathway; drinking water or human food chain threats in surface water migration pathway; and soil exposure and subsurface intrusion pathway).

—For the soil exposure component of the soil exposure and subsurface intrusion pathway, include two screening concentrations for cancer—one for ingestion of surface materials and one for external radiation exposures from gamma-emitting radionuclides in surface materials.

Select the benchmark(s) applicable to the pathway (component or threat) being evaluated. Compare the concentration of each radionuclide from the sampling location to its benchmark concentration(s) for that pathway (component or threat). Use only those samples and only those radionuclides in the sample that meet the criteria for an observed release (or observed contamination or observed exposure) for the pathway, except: Tissue samples from aquatic human food chain organisms may be used as specified in sections 4.1.3.3 and 4.2.3.3. If the concentration of any applicable radionuclide from any sample equals or exceeds its benchmark concentration, consider the sampling location to be subject to Level I concentrations for that pathway (component or threat). If more than one benchmark applies to the radionuclide, assign Level I if the radionuclide concentration equals or exceeds the lowest applicable benchmark concentration. In addition, for the soil exposure and subsurface intrusion pathway, assign Level I concentrations at the sampling location if measured gamma radiation exposure rates equal or exceed 2 times the background level (see section 7.1.1).

If no radionuclide individually equals or exceeds its benchmark concentration, but more than one radionuclide either meets the criteria for an observed release (or observed contamination or observed exposure) for the sample or is eligible to be evaluated for a tissue sample (see sections 4.1.3.3 and 4.2.3.3), calculate a value for index I for these radionuclides as specified in section 2.5.2. If I

equals or exceeds 1, assign Level I to the sampling location. If I is less than 1, assign Level II.

At sites containing mixed radioactive and other hazardous substances, establish the level of contamination for each sampling location considering radioactive substances and nonradioactive hazardous substances separately. Compare the concentration of each radionuclide and each nonradioactive hazardous substance from the sampling location to its respective benchmark concentration(s). Use only those samples and only those substances in the sample that meet the criteria for an observed release (or observed contamination or observed exposure) for the pathway except; Tissue samples may be used as specified in sections 4.1.3.3 and 4.2.3.3. If the concentration of one or more applicable radionuclides or other hazardous substances from any sample equals or exceeds its benchmark concentration, consider the sampling location to be subject to Level I concentrations. If more than one benchmark applies to a radionuclide or other hazardous substance, assign Level I if the concentration of the radionuclide or other hazardous substance equals or exceeds its lowest applicable benchmark concentration.

If no radionuclide or other hazardous substance individually exceed a benchmark concentration, but more than one radionuclide or other hazardous substance either meets the criteria for an observed release (or observed contamination or observed exposure) for the sample or is eligible to be evaluated for a tissue sample, calculate an index I for both types of substances as specified in section 2.5.2. Sum the index I values for the two types of substances. If the value, individually or combined, equals or exceeds 1, assign Level I to the sample location. If it is less than 1, calculate an index J for the non-radioactive hazardous substances as specified in section 2.5.2. If J equals or exceeds 1, assign Level I to the sampling location. If J is less than 1, assign Level II.

7.3.3 Weighting of targets within an area of subsurface contamination. For the subsurface intrusion component of the soil exposure and subsurface intrusion pathway, assign a weighting factor as specified in section 5.2.1.3.2.3 except when a structure in an area of subsurface contamination is delineated or inferred to be delineated by gamma radiation exposure rates meeting observed release criteria with a depth to contamination of 2 feet or less. For those populations residing, working, or attending school or day care in a structure delineated or inferred to be delineated by gamma radiation exposure rates meeting observed release criteria with

**Environmental Protection Agency**

**Pt. 300, App. B**

a depth to contamination of 2 feet or less, assign a weighting factor of 0.9.

[55 FR 51583, Dec. 14, 1990, as amended at 82 FR 2779, Jan. 9, 2017; 83 FR 38037, Aug. 3, 2018]

APPENDIX B TO PART 300—NATIONAL PRIORITIES LIST

TABLE 1—GENERAL SUPERFUND SECTION

| State | Site name | City/County | Notes(s) |
|---|---|---|---|
| AK | Salt Chuck Mine | Outer Ketchikan County. | |
| AL | Alabama Plating Company, Inc. | Vincent. | |
| AL | American Brass | Headland. | |
| AL | Ciba-Geigy Corp. (McIntosh Plant) | McIntosh. | |
| AL | Interstate Lead Co. (ILCO) | Leeds. | |
| AL | Olin Corp. (McIntosh Plant) | McIntosh. | |
| AL | Stauffer Chemical Co. (Cold Creek Plant) | Bucks. | |
| AL | Stauffer Chemical Co. (LeMoyne Plant) | Axis. | |
| AL | T.H. Agriculture & Nutrition (Montgomery) | Montgomery. | |
| AL | Triana/Tennessee River | Limestone/Morgan. | |
| AR | Arkwood, Inc | Omaha. | |
| AR | Cedar Chemical Corporation | West Helena | S |
| AR | MacMillan Ring Free Oil | Norphlet. | |
| AR | Mid-South Wood Products | Mena. | |
| AR | Midland Products | Ola/Birta. | |
| AR | Mountain Pine Pressure Treating, Inc | Plainview. | |
| AR | Ouachita Nevada Wood Treater | Reader. | |
| AR | Popile, Inc | El Dorado. | |
| AR | Vertac, Inc. | Jacksonville. | |
| AZ | Apache Powder Co. | St. David. | |
| AZ | Hassayampa Landfill | Hassayampa. | |
| AZ | Indian Bend Wash Area | Scottsdale/Tempe/Phoenix | P |
| AZ | Iron King Mine—Humboldt Smelter | Dewey-Humboldt. | |
| AZ | Litchfield Airport Area | Goodyear/Avondale. | |
| AZ | Motorola, Inc. (52nd Street Plant) | Phoenix. | |
| AZ | Tucson International Airport Area | Tucson. | |
| CA | Advanced Micro Devices, Inc | Sunnyvale. | |
| CA | Advanced Micro Devices, Inc. (Bldg. 915) | Sunnyvale. | |
| CA | Aerojet General Corp | Rancho Cordova. | |
| CA | Alark Hard Chrome | Riverside. | |
| CA | AMCO Chemical | Oakland. | |
| CA | Applied Materials | Santa Clara. | |
| CA | Argonaut Mine | Jackson. | |
| CA | Atlas Asbestos Mine | Fresno County. | |
| CA | Beckman Instruments | Porterville | P |
| CA | Blue Ledge Mine | Rogue River—Siskiyou National Forest. | |
| CA | Brown & Bryant, Inc (Arvin Plant) | Arvin. | |
| CA | CTS Printex, Inc. | Mountain View. | |
| CA | Casmalia Resources | Casmalia. | |
| CA | Coast Wood Preserving | Ukiah. | |
| CA | Copper Bluff Mine | Hoopa. | |
| CA | Cooper Drum Company | South Gate. | |
| CA | Crazy Horse Sanitary Landfill | Salinas. | |
| CA | Del Amo | Los Angeles. | |
| CA | Fairchild Semiconductor Corp. (Mt View) | Mountain View. | |
| CA | Fairchild Semiconductor Corp. (S San Jose) | South San Jose. | |
| CA | Fresno Municipal Sanitary Landfill | Fresno. | |
| CA | Frontier Fertilizer | Davis. | |
| CA | Halaco Engineering Company | Oxnard. | |
| CA | Hewlett-Packard (620–640 Page Mill Road) | Palo Alto. | |
| CA | Industrial Waste Processing | Fresno. | |
| CA | Intel Corp. (Mountain View Plant) | Mountain View. | |
| CA | Intel Corp. (Santa Clara III) | Santa Clara. | |
| CA | Intel Magnetics | Santa Clara. | |
| CA | Intersil Inc./Siemens Components | Cupertino. | |
| CA | Iron Mountain Mine | Redding. | |
| CA | J.H. Baxter & Co | Weed. | |
| CA | Jasco Chemical Corp | Mountain View. | |
| CA | Jervis B. Webb | South Gate. | |
| CA | Klau/Buena Vista Mine | San Luis Obispo County. | |
| CA | Koppers Co., Inc. (Oroville Plant) | Oroville. | |

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|-------|-----------|-------------|----------|
| CA | Lava Cap Mine | Nevada City. | |
| CA | Leviathan Mine | Alpine County.. | |
| CA | Lorentz Barrel & Drum Co | San Jose. | |
| CA | MGM Brakes | Cloverdale. | |
| CA | McColl | Fullerton. | |
| CA | McCormick & Baxter Creosoting Co | Stockton. | |
| CA | Modesto Ground Water Contamination | Modesto. | |
| CA | Monolithic Memories | Sunnyvale. | |
| CA | Montrose Chemical Corp | Torrance. | |
| CA | National Semiconductor Corp | Santa Clara. | |
| CA | New Idria Mercury Mine | Idria. | |
| CA | Newmark Ground Water Contamination | San Bernardino. | |
| CA | Omega Chemical Corporation | Whittier. | |
| CA | Operating Industries, Inc., Landfill | Monterey Park. | |
| CA | Pacific Coast Pipe Lines | Fillmore | P |
| CA | Pemaco Maywood | Maywood. | |
| CA | Purity Oil Sales, Inc | Malaga. | |
| CA | Raytheon Corp | Mountain View. | |
| CA | Rockets, Fireworks, and Flares (RFF) | Rialto. | |
| CA | San Fernando Valley (Area 1) | Los Angeles. | |
| CA | San Fernando Valley (Area 2) | Los Angeles/Glendale. | |
| CA | San Fernando Valley (Area 3) | Glendale. | |
| CA | San Fernando Valley (Area 4) | Los Angeles. | |
| CA | San Gabriel Valley (Area 1) | El Monte. | |
| CA | San Gabriel Valley (Area 2) | Baldwin Park Area. | |
| CA | San Gabriel Valley (Area 3) | Alhambra. | |
| CA | San Gabriel Valley (Area 4) | La Puente. | |
| CA | Selma Treating Co | Selma. | |
| CA | South Bay Asbestos Area | Alviso. | |
| CA | Southern Avenue Industrial Area | South Gate. | |
| CA | Spectra-Physics, Inc | Mountain View. | |
| CA | Stringfellow | Glen Avon Heights | S |
| CA | Sulphur Bank Mercury Mine | Clear Lake. | |
| CA | Synertek, Inc. (Building 1) | Santa Clara. | |
| CA | TRW Microwave, Inc (Building 825) | Sunnyvale. | |
| CA | Teledyne Semiconductor | Mountain View. | |
| CA | United Heckathorn Co | Richmond. | |
| CA | Valley Wood Preserving, Inc | Turlock. | |
| CA | Waste Disposal, Inc | Santa Fe Springs. | |
| CA | Watkins-Johnson Co. (Stewart Division) | Scotts Valley. | |
| CA | Westinghouse Electric Corp. (Sunnyvale) | Sunnyvale. | |
| CO | Bonita Peak Mining District | San Juan County. | |
| CO | Broderick Wood Products | Denver. | |
| CO | California Gulch | Leadville | P |
| CO | Captain Jack Mill | Ward. | |
| CO | Central City-Clear Creek | Idaho Springs. | |
| CO | Chemical Sales Co | Denver. | |
| CO | Colorado Smelter | Pueblo. | |
| CO | Denver Radium Site | Denver | P |
| CO | Eagle Mine | Minturn/Redcliff. | |
| CO | Lincoln Park | Canon City. | |
| CO | Lowry Landfill | Arapahoe County. | |
| CO | Marshall Landfill | Boulder County | S |
| CO | Nelson Tunnel/Commodore Waste Rock | Creede. | |
| CO | Standard Mine | Gunnison National Forest. | |
| CO | Summitville Mine | Rio Grande County. | |
| CO | Uravan Uranium Project (Union Carbide) | (former town of) Uravan | P* |
| CO | Vasquez Boulevard and I-70 | Denver. | |
| CT | Barkhamsted-New Hartford Landfill | Barkhamsted. | |
| CT | Beacon Heights Landfill | Beacon Falls. | |
| CT | Durham Meadows | Durham. | |
| CT | Gallup's Quarry | Plainfield. | |
| CT | Kellogg-Deering Well Field | Norwalk. | |
| CT | Laurel Park, Inc | Naugatuck Borough | S |
| CT | Linemaster Switch Corp | Woodstock. | |
| CT | Precision Plating Corp | Vernon. | |
| CT | Raymark Industries, Inc | Stratford | A |
| CT | Scovill Industrial Landfill | Waterbury. | |
| CT | Solvents Recovery Service New England | Southington. | |
| CT | Yaworski Waste Lagoon | Canterbury. | |
| DE | Army Creek Landfill | New Castle County. | |
| DE | Chem-Solv, Inc | Cheswold. | |

**Environmental Protection Agency**          **Pt. 300, App. B**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|---|---|---|---|
| DE | Delaware City PVC Plant | Delaware City. | |
| DE | Delaware Sand & Gravel Landfill | New Castle County. | |
| DE | Dover Gas Light Co | Dover. | |
| DE | E.I.Du Pont de Nemours (Newport Landfill) | Newport. | |
| DE | Halby Chemical Co | New Castle. | |
| DE | Harvey & Knott Drum, Inc | Kirkwood. | |
| DE | Hockessin Groundwater | Hockessin. | |
| DE | Koppers Co., Inc. (Newport Plant) | Newport. | |
| DE | NCR Corp. (Millsboro Plant) | Millsboro. | |
| DE | Newark South Ground Water Plume | Newark. | |
| DE | Standard Chlorine of Delaware, Inc | Delaware City. | |
| DE | Tybouts Corner Landfill | New Castle County | S |
| FL | Agrico Chemical Co | Pensacola. | |
| FL | Airco Plating Co | Miami. | |
| FL | Alaric Area Ground Water Plume | Tampa. | |
| FL | American Creosote Works (Pensacola Pit) | Pensacola. | |
| FL | Anodyne, Inc | North Miami Beach. | |
| FL | Arkla Terra Property | Thonotosassa. | |
| FL | Cabot/Koppers | Gainesville. | |
| FL | Chevron Chemical Co. (Ortho Division) | Orlando. | |
| FL | City Industries, Inc | Orlando. | |
| FL | Continental Cleaners | Miami. | |
| FL | Escambia Wood—Pensacola | Pensacola. | |
| FL | Fairfax St. Wood Treaters | Jacksonville. | |
| FL | Flash Cleaners | Pompano Beach. | |
| FL | Florida Petroleum Reprocessors | Fort Lauderdale. | |
| FL | Florida Steel Corp | Indiantown. | |
| FL | General Dynamics Longwood | Longwood.. | |
| FL | Harris Corp. (Palm Bay Plant) | Palm Bay. | |
| FL | Helena Chemical Co. (Tampa Plant) | Tampa. | |
| FL | Hollingsworth Solderless Terminal | Fort Lauderdale. | |
| FL | JJ Seifert Machine | Ruskin. | |
| FL | Kerr-McGee Chemical Corp-Jacksonville | Jacksonville. | |
| FL | Landia Chemical Company | Lakeland. | |
| FL | MRI Corp (Tampa) | Tampa. | |
| FL | Madison County Sanitary Landfill | Madison. | |
| FL | Miami Drum Services | Miami. | |
| FL | Peak Oil Co./Bay Drum Co | Tampa. | |
| FL | Pepper Steel & Alloys, Inc | Medley. | |
| FL | Petroleum Products Corp | Pembroke Park. | |
| FL | Pickettville Road Landfill | Jacksonville. | |
| FL | Piper Aircraft/Vero Beach Water & Sewer | Vero Beach. | |
| FL | Post and Lumber Preserving Co. Inc | Quincy. | |
| FL | Raleigh Street Dump | Tampa.. | |
| FL | Reeves Southeast Galvanizing Corp | Tampa. | |
| FL | Sanford Dry Cleaners | Sanford. | |
| FL | Sapp Battery Salvage | Cottondale. | |
| FL | Sherwood Medical Industries | Deland. | |
| FL | Solitron Microwave | Fort Salerno. | |
| FL | Southern Solvents, Inc | Tampa. | |
| FL | Stauffer Chemical Co. (Tampa) | Tampa. | |
| FL | Stauffer Chemical Co. (Tarpon Springs) | Tarpon Springs. | |
| FL | Sydney Mine Sludge Ponds | Brandon. | |
| FL | Taylor Road Landfill | Seffner. | |
| FL | Tower Chemical Co | Clermont. | |
| FL | Trans Circuit, Inc. | Lake Park. | |
| FL | United Metals, Inc | Marianna. | |
| FL | Wingate Road Municipal Incinerator Dump | Fort Lauderdale. | |
| FL | Zellwood Ground Water Contamination | Zellwood. | |
| GA | Alternate Energy Resources | Augusta. | |
| GA | Armstrong World Industries | Macon. | |
| GA | Brunswick Wood Preserving | Brunswick. | |
| GA | Camilla Wood Preserving Company | Camilla. | |
| GA | Diamond Shamrock Corp. Landfill | Cedartown. | |
| GA | Firestone Tire & Rubber Co. (Albany Plant) | Albany. | |
| GA | Hercules 009 Landfill | Brunswick. | |
| GA | LCP Chemicals Georgia | Brunswick | S |
| GA | Macon Naval Ordnance Plant | Macon. | |
| GA | Marzone Inc./Chevron Chemical Co | Tifton. | |
| GA | Mathis Brothers Landfill | Kensington. | |
| GA | Peach Orchard Road PCE Ground Water Plume | Augusta. | |
| GA | T.H. Agriculture & Nutrition (Albany) | Albany. | |

**Pt. 300, App. B**                                    **40 CFR Ch. I (7–1–19 Edition)**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|---|---|---|---|
| GA | Woolfolk Chemical Works, Inc | Fort Valley. | |
| GU | Ordot Landfill | Guam | S |
| HI | Del Monte Corp. (Oahu Plantation) | Honolulu County | P |
| IA | Des Moines TCE | Des Moines. | |
| IA | Electro-Coatings, Inc | Cedar Rapids. | |
| IA | Fairfield Coal Gasification Plant | Fairfield. | |
| IA | Lawrence Todtz Farm | Camanche. | |
| IA | Mason City Coal Gasification Plant | Mason City. | |
| IA | Midwest Manufacturing/North Farm | Kellogg. | |
| IA | PCE Former Dry Cleaner | Atlantic. | |
| IA | Peoples Natural Gas Co | Dubuque. | |
| IA | Railroad Avenue Groundwater Contamination | Des Moines. | |
| IA | Shaw Avenue Dump | Charles City. | |
| IA | Vogel Paint & Wax Co | Orange City. | |
| ID | Bunker Hill Mining & Metallurgical | Smelterville. | |
| ID | Eastern Michaud Flats Contamination | Pocatello. | |
| ID | Kerr-McGee Chemical Corp. (Soda Springs) | Soda Springs. | |
| ID | Monsanto Chemical Co. (Soda Springs) | Soda Springs. | |
| IL | Acme Solvent Reclaiming (Morristown Plant) | Morristown. | |
| IL | Adams County Quincy Landfills 2&3 | Quincy. | |
| IL | Amoco Chemicals (Joliet Landfill) | Joliet. | |
| IL | ASARCO Taylor Springs | Taylor Springs. | |
| IL | Bautsch-Gray Mine | Galena. | |
| IL | Beloit Corp | Rockton | *P |
| IL | Byron Salvage Yard | Byron. | |
| IL | Central Illinois Public Service Co | Taylorville. | |
| IL | Chemetco | Madison County. | |
| IL | Cross Brothers Pail Recycling (Pembroke) | Pembroke Township. | |
| IL | DePue/New Jersey Zinc/Mobil ChemCorp | DePue. | |
| IL | DuPage County Landfill/Blackwell Forest | Warrenville. | |
| IL | Eagle Zinc Co Div T L Diamond | Hillsboro. | |
| IL | Estech General Chemical Company | Calumet City. | |
| IL | Galesburg/Koppers Co | Galesburg. | |
| IL | H.O.D. Landfill | Antioch. | |
| IL | Hegeler Zinc | Danville. | |
| IL | Indian Refinery—Texaco Lawrenceville | Lawrenceville. | |
| IL | Interstate Pollution Control, Inc | Rockford. | |
| IL | Jennison-Wright Corporation | Granite City. | |
| IL | Johns-Manville Corp | Waukegan. | |
| IL | Kerr-McGee (Kress Creek/W Branch DuPage) | DuPage County. | |
| IL | Kerr-McGee (Residential Areas) | West Chicago/DuPage County. | |
| IL | Lake Calumet Cluster | Chicago. | |
| IL | LaSalle Electric Utilities | LaSalle. | |
| IL | Lenz Oil Service, Inc | Lemont. | |
| IL | Matthiessen and Hegeler Zinc Company | LaSalle. | |
| IL | MIG/Dewane Landfill | Belvidere. | |
| IL | NL Industries/Taracorp Lead Smelter | Granite City. | |
| IL | Old American Zinc Plant | Fairmont City. | |
| IL | Ottawa Radiation Areas | Ottawa. | |
| IL | Outboard Marine Corp | Waukegan | S |
| IL | Pagel's Pit | Rockford. | |
| IL | Parsons Casket Hardware Co | Belvidere. | |
| IL | Sandoval Zinc Company | Sandoval. | |
| IL | Southeast Rockford Gd Wtr Contamination | Rockford. | |
| IL | Tri-County Landfill/Waste Mgmt Illinois | South Elgin. | |
| IL | Velsicol Chemical Corp. (Illinois) | Marshall. | |
| IL | Wauconda Sand & Gravel | Wauconda. | |
| IL | Woodstock Municipal Landfill | Woodstock. | |
| IL | Yeoman Creek Landfill | Waukegan. | |
| IN | American Chemical Service, Inc | Griffith. | |
| IN | Beck's Lake | South Bend. | |
| IN | Bennett Stone Quarry | Bloomington. | |
| IN | Broadway Street Corridor Groundwater Contamination | Anderson. | |
| IN | Cam-Or Inc | Westville. | |
| IN | Cliff Drive Groundwater Contamination | Logansport. | |
| IN | Conrail Rail Yard (Elkhart) | Elkhart. | |
| IN | Continental Steel Corp | Kokomo. | |
| IN | Douglass Road/Uniroyal, Inc., Landfill | Mishawaka. | |
| IN | Elm Street Ground Water Contamination | Terre Haute. | |
| IN | Envirochem Corp | Zionsville. | |
| IN | Fisher-Calo | LaPorte. | |

**Environmental Protection Agency**                                   **Pt. 300, App. B**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|---|---|---|---|
| IN | Fort Wayne Reduction Dump | Fort Wayne. | |
| IN | Franklin Street Groundwater Contamination | Spencer. | |
| IN | Galen Myers Dump/Drum Salvage | Osceola. | |
| IN | Garden City Ground Water Plume | Garden City. | |
| IN | Gary Development Company | Gary. | |
| IN | Himco Dump | Elkhart. | |
| IN | Jacobsville Neighborhood Soil Contamination | Evansville. | |
| IN | Keystone Corridor Ground Water Contamination | Indianapolis. | |
| IN | Kokomo Contaminated Ground Water Plume | Kokomo. | |
| IN | Lake Sandy Jo (M&M Landfill) | Gary. | |
| IN | Lakeland Disposal Service, Inc | Claypool. | |
| IN | Lane Street Ground Water Contamination | Elkhart.. | |
| IN | Lemon Lane Landfill | Bloomington. | |
| IN | Lusher Street Ground Water Contamination | Elkhart. | |
| IN | MIDCO I | Gary. | |
| IN | MIDCO II | Gary. | |
| IN | Main Street Well Field | Elkhart. | |
| IN | Marion (Bragg) Dump | Marion. | |
| IN | Neal's Landfill (Bloomington) | Bloomington. | |
| IN | Ninth Avenue Dump | Gary. | |
| IN | North Shore Drive | Elkhart. | |
| IN | Northside Sanitary Landfill, Inc | Zionsville. | |
| IN | Pike and Mulberry Streets PCE Plume | Martinsville. | |
| IN | Prestolite Battery Division | Vincennes. | |
| IN | Reilly Tar & Chemical (Indianapolis Plant) | Indianapolis. | |
| IN | Seymour Recycling Corp | Seymour | S |
| IN | Tippecanoe Sanitary Landfill, Inc | Lafayette. | |
| IN | U.S. Smelter and Lead Refinery, Inc | East Chicago.. | |
| IN | Wayne Waste Oil | Columbia City. | |
| KS | 57th and North Broadway Streets Site | Wichita Heights. | |
| KS | Ace Services | Colby. | |
| KS | Chemical Commodities, Inc | Olathe. | |
| KS | Cherokee County | Cherokee County. | |
| KS | Doepke Disposal (Holliday) | Johnson County. | |
| KS | Former United Zinc & Associated Smelters | Iola. | |
| KS | Obee Road | Hutchinson. | |
| KS | Pester Refinery Co | El Dorado. | |
| KS | Plating, Inc | Great Bend. | |
| KS | Strother Field Industrial Park | Cowley County. | |
| KS | Wright Ground Water Contamination | Wright. | |
| KY | Airco | Calvert City. | |
| KY | B.F. Goodrich | Calvert City. | |
| KY | Brantley Landfill | Island. | |
| KY | Caldwell Lace Leather Co., Inc | Auburn. | |
| KY | Distler Brickyard | West Point. | |
| KY | Distler Farm | Jefferson County. | |
| KY | Fort Hartford Coal Co. Stone Quarry | Olaton. | |
| KY | Green River Disposal, Inc | Maceo. | |
| KY | Maxey Flats Nuclear Disposal | Hillsboro. | |
| KY | National Electric Coil/Cooper Industries | Dayhoit. | |
| KY | Smith's Farm | Brooks. | |
| KY | Tri-City Disposal Co | Shepherdsville. | |
| LA | Agriculture Street Landfill | New Orleans | P |
| LA | American Creosote (DeRidder) | DeRidder. | |
| LA | American Creosote Works, Inc (Winnfield) | Winnfield. | |
| LA | Bayou Bonfouca | Slidell. | |
| LA | Colonial Creosote | Bogalusa.  • | |
| LA | Combustion, Inc | Denham Springs. | |
| LA | Delta Shipyard | Houma. | |
| LA | EVR-Wood Treating/Evangeline Refining Company | Jennings. | |
| LA | Madisonville Creosote Works | Madisonville. | |
| LA | Marion Pressure Treating | Marion. | |
| LA | Petro-Processors of Louisiana Inc | Scotlandville. | |
| LA | SBA Shipyard | Jennings. | |
| MA | Atlas Tack Corp | Fairhaven. | |
| MA | Baird & McGuire | Holbrook. | |
| MA | BJAT LLC | Franklin. | |
| MA | Blackburn & Union Privileges | Walpole. | |
| MA | Charles-George Reclamation Landfill | Tyngsborough. | |
| MA | Creese &Cook Tannery (Former) | Danvers. | |
| MA | Groveland Wells | Groveland. | |
| MA | Haverhill Municipal Landfill | Haverhill. | |

237

Pt. 300, App. B

40 CFR Ch. I (7–1–19 Edition)

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|---|---|---|---|
| MA | Hocomonco Pond | Westborough. | |
| MA | Industri-Plex | Woburn. | |
| MA | Iron Horse Park | Billerica. | |
| MA | Microfab, Inc. (Former) | Amesbury. | |
| MA | New Bedford Site | New Bedford | S |
| MA | Nuclear Metals, Inc | Concord.. | |
| MA | Nyanza Chemical Waste Dump | Ashland. | |
| MA | Olin Chemical | Wilmington. | |
| MA | PSC Resources | Palmer. | |
| MA | Re-Solve, Inc | Dartmouth. | |
| MA | Rose Disposal Pit | Lanesboro. | |
| MA | Silresim Chemical Corp | Lowell. | |
| MA | Sullivan's Ledge | New Bedford. | |
| MA | Sutton Brook Disposal Area | Tewksbury.. | |
| MA | W.R. Grace & Co Inc (Acton Plant) | Acton. | |
| MA | Walton &Lonsbury Inc. | Attleboro. | |
| MA | Wells G&H | Woburn. | |
| MD | Bush Valley Landfill | Abingdon. | |
| MD | Central Chemical | Hagerstown. | |
| MD | Dwyer Property Ground Water Plume | Elkton. | |
| MD | Kane & Lombard Street Drums | Baltimore. | |
| MD | Limestone Road | Cumberland. | |
| MD | Ordnance Products, Inc. | Cecil County. | |
| MD | Sand, Gravel & Stone | Elkton. | |
| MD | Sauer Dump | Dundalk. | |
| MD | Spectron, Inc | Elkton. | |
| MD | Woodlawn County Landfill | Woodlawn. | |
| ME | Callahan Mine | Brooksville. | |
| ME | Eastern Surplus | Meddybemps. | |
| ME | Eastland Woolen Mill | Corinna | P |
| ME | Keddy Mill | Windham. | |
| ME | Leeds Metal | Leeds. | |
| ME | McKin Co | Gray. | |
| ME | Saco Municipal Landfill | Saco. | |
| ME | West Site/Hows Corners | Plymouth. | |
| ME | Winthrop Landfill | Winthrop. | |
| MI | Adam's Plating | Lansing. | |
| MI | Aircrom Components (D & L Sales) | Benton Harbor | A |
| MI | Albion-Sheridan Township Landfill | Albion. | |
| MI | Allied Paper/Portage Ck/Kalamazoo River | Kalamazoo. | |
| MI | American Anodco, Inc | Ionia. | |
| MI | Auto Ion Chemicals, Inc | Kalamazoo. | |
| MI | Barrels, Inc | Lansing. | |
| MI | Bendix Corp./Allied Automotive | St. Joseph. | |
| MI | Bofors Nobel, Inc | Muskegon. | |
| MI | Butterworth #2 Landfill | Grand Rapids. | |
| MI | Cannelton Industries, Inc | Saulte Saint Marie. | |
| MI | Chem Central | Wyoming Township. | |
| MI | Clare Water Supply | Clare. | |
| MI | DSC McLouth Steel Gibraltar Plant | Gibraltar. | |
| MI | Duell & Gardner Landfill | Dalton Township. | |
| MI | Electrovoice | Buchanan. | |
| MI | Forest Waste Products | Otisville. | |
| MI | G&H Landfill | Utica. | |
| MI | Grand Traverse Overall Supply Co | Greilickville. | |
| MI | Gratiot County Golf Course | St. Louis. | |
| MI | Gratiot County Landfill | St. Louis | S |
| MI | H. Brown Co., Inc | Grand Rapids. | |
| MI | Hedblum Industries | Oscoda. | |
| MI | Hi-Mill Manufacturing Co | Highlan. | |
| MI | Ionia City Landfill | Ionia. | |
| MI | J & L Landfill | Rochester Hills. | |
| MI | K&L Avenue Landfill | Oshtemo Township. | |
| MI | Kaydon Corp | Muskegon. | |
| MI | Kentwood Landfill | Kentwood. | |
| MI | Kysor Industrial Corp | Cadillac. | |
| MI | Liquid Disposal, Inc | Utica. | |
| MI | McGraw Edison Corp | Albion. | |
| MI | McLouth Steel Corp | Trenton. | |
| MI | Metamora Landfill | Metamora. | |
| MI | Michigan Disposal (Cork Street Landfill) | Kalamazoo. | |
| MI | Motor Wheel | Lansing | P |

238

Environmental Protection Agency                                    Pt. 300, App. B

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|---|---|---|---|
| MI | Muskegon Chemical Co | Whitehall. | |
| MI | North Bronson Industrial Area | Bronson. | |
| MI | Northernaire Plating | Cadillac. | |
| MI | Organic Chemicals, Inc | Grandville. | |
| MI | Ott/Story/Cordova Chemical Co | Dalton Township. | |
| MI | Packaging Corp. of America | Filer City. | |
| MI | Parsons Chemical Works, Inc | Grand Ledge. | |
| MI | Peerless Plating Co | Muskegon. | |
| MI | Petoskey Municipal Well Field | Petoskey. | |
| MI | Rasmussen's Dump | Green Oak Township. | |
| MI | Rockwell International Corp. (Allegan) | Allegan. | |
| MI | Rose Township Dump | Rose Township. | |
| MI | Roto-Finish Co., Inc | Kalamazoo. | |
| MI | SCA Independent Landfill | Muskegon Heights. | |
| MI | Shiawassee River | Howell. | |
| MI | South Macomb Disposal (Landfills 9 & 9A) | Macomb Township. | |
| MI | Southwest Ottawa County Landfill | Park Township. | |
| MI | Sparta Landfill | Sparta Township. | |
| MI | Spartan Chemical Co | Wyoming. | |
| MI | Springfield Township Dump | Davisburg. | |
| MI | State Disposal Landfill, Inc | Grand Rapids. | |
| MI | Sturgis Municipal Wells | Sturgis. | |
| MI | Tar Lake | Antrim | P |
| MI | Ten-Mile Drain | St. Clair Shores.. | |
| MI | Thermo-Chem, Inc | Muskegon. | |
| MI | Torch Lake | Houghton | P |
| MI | U.S. Aviex | Howard Township. | |
| MI | Velsicol Chemical Corp. (Michigan) | St. Louis. | |
| MI | Verona Well Field | Battle Creek. | |
| MI | Wash King Laundry | Pleasant Plains Twp. | |
| MN | Arrowhead Refinery Co | Hermantown. | |
| MN | Baytown Township Ground Water Plume | Baytown Township. | |
| MN | Burlington Northern (Brainerd/Baxter) | Brainerd/Baxter. | |
| MN | FMC Corp. (Fridley Plant) | Fridley. | |
| MN | Freeway Sanitary Landfill | Burnsville. | |
| MN | Fridley Commons Park Well Field | Fridley. | |
| MN | General Mills/Henkel Corp | Minneapolis. | |
| MN | Joslyn Manufacturing and Supply Co | Brooklyn Center | P |
| MN | Koppers Coke | St. Paul. | |
| MN | Kurt Manufacturing Co | Fridley. | |
| MN | Lehillier/Mankato Site | Lehillier/Mankato. | |
| MN | Long Prairie Ground Water Contamination | Long Prairie. | |
| MN | MacGillis & Gibbs/Bell Lumber & Pole C | New Brighton. | |
| MN | Oakdale Dump | Oakdale. | |
| MN | Perham Arsenic Site | Perham. | |
| MN | Reilly Tar&Chem (St. Louis Park Plant) | St. Louis Park | S |
| MN | Ritari Post & Pole | Sebeka. | |
| MN | South Andover Site | Andover | P |
| MN | South Minneapolis Residential Soil Contamination | Minneapolis. | |
| MN | Spring Park Municipal Well Field | Spring Park. | |
| MN | St. Louis River Site | St. Louis County. | |
| MN | St. Regis Paper Co | Cass Lake. | |
| MN | Waite Park Wells | Waite Park. | |
| MO | Annapolis Lead Mine | Annapolis. | |
| MO | Armour Road | North Kansas City. | |
| MO | Bee Cee Manufacturing Co | Malden. | |
| MO | Big River Mine Tailings/St. Joe Minerals | Desloge. | |
| MO | Compass Plaza Well TCE | Rogersville. | |
| MO | Conservation Chemical Co | Kansas City. | |
| MO | Ellisville Site | Ellisville | P |
| MO | Fulbright Landfill | Springfield. | |
| MO | Lee Chemical | Libert. | |
| MO | Madison County Mines | Fredericktown. | |
| MO | Minker/Stout/Romaine Creek | Imperial. | |
| MO | Missouri Electric Works | Cape Girardeau. | |
| MO | Newton County Mine Tailings | Newton County. | |
| MO | Newton County Wells | Newton County. | |
| MO | Oak Grove Village Well | Oak Grove Village. | |
| MO | Oronogo-Duenweg Mining Belt | Jasper County. | |
| MO | Pools Prairie | Neosho. | |
| MO | Quality Plating | Sikeston. | |
| MO | Riverfront | New Haven. | |

239

**Pt. 300, App. B**                                    **40 CFR Ch. I (7–1–19 Edition)**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|-------|-----------|-------------|----------|
| MO | Solid State Circuits, Inc | Republic. | |
| MO | Southwest Jefferson County Mining | Jefferson County.. | |
| MO | Sporlan Valve Plant #1 | Washington. | |
| MO | St. Louis Airport/HIS/Futura Coatings Co | St. Louis County. | |
| MO | Syntex Facility | Verona. | |
| MO | Valley Park TCE | Valley Park. | |
| MO | Vienna Wells | Vienna.. | |
| MO | Washington County Lead District—Furnace Creek | Caledonia. | |
| MO | Washington County Lead District—Old Mines | Old Mines. | |
| MO | Washington County Lead District—Potosi | Potosi. | |
| MO | Washington County Lead District—Richwoods | Richwoods. | |
| MO | Westlake Landfill | Bridgeton. | |
| MS | American Creosote Works, Inc | Louisville. | |
| MS | Chemfax, Inc. | Gulfport. | |
| MS | Kerr-McGee Chemical Corp—Columbus | Columbus. | |
| MS | Mississippi Phosphates Corporation | Pascagoula. | |
| MS | Picayune Wood Treating | Picayune. | |
| MS | Red Panther Chemical Company | Clarksdale. | |
| MS | Rockwell International Wheel & Trim | Grenada. | |
| MS | Sonford Products | Flowood. | |
| MS | Southeastern Wood Preserving | Canton. | |
| MT | ACM Smelter and Refinery | Cascade County. | |
| MT | Anaconda Aluminum Co Columbia Falls Reduction Plant | Columbia Falls. | |
| MT | Anaconda Co. Smelter | Anaconda. | |
| MT | Barker Hughesville Mining District | Barker. | |
| MT | Basin Mining Area | Basin. | |
| MT | Carpenter Snow Creek Mining District | Neihart. | |
| MT | East Helena Site | East Helena. | |
| MT | Flat Creek IMM | Superior.. | |
| MT | Idaho Pole Co | Bozeman. | |
| MT | Libby Asbestos | Libby | P |
| MT | Libby Ground Water Contamination | Libby. | |
| MT | Lockwood Solvent Ground Water Plume | Billings. | |
| MT | Milltown Reservoir Sediments | Milltown. | |
| MT | Montana Pole and Treating | Butte. | |
| MT | Mouat Industries | Columbus | P |
| MT | Silver Bow Creek/Butte Area | Sil Bow/Deer Lodge. | |
| MT | Upper Tenmile Creek Mining Area | Lewis and Clark. | |
| NC | ABC One Hour Cleaners | Jacksonville. | |
| NC | Aberdeen Contaminated Ground Water | Aberdeen. | |
| NC | Aberdeen Pesticide Dumps | Aberdeen. | |
| NC | Barber Orchard | Waynesville. | |
| NC | Benfield Industries, Inc. | Hazelwood. | |
| NC | Blue Ridge Plating | Arden. | |
| NC | Bypass 601 Ground Water Contamination | Concord | P |
| NC | Cape Fear Wood Preserving | Fayetteville. | |
| NC | Carolina Transformer Co | Fayetteville. | |
| NC | Celanese Corp. (Shelby Fiber Operations) | Shelby/Cleveland | P |
| NC | Charles Macon Lagoon & Drum Storage | Cordova. | |
| NC | Chemtronics, Inc | Swannanoa. | |
| NC | Cristex Drum | Oxford. | |
| NC | CTS of Asheville, Inc. | Asheville. | |
| NC | Davis Park Road TCE | Gastonia. | |
| NC | FCX, Inc. (Statesville Plant) | Statesville. | |
| NC | FCX, Inc. (Washington Plant) | Washington. | |
| NC | GMH Electronics | Roxboro.. | |
| NC | Geigy Chemical Corp. (Aberdeen Plant) | Aberdeen. | |
| NC | General Electric Co/Shepherd Farm | East Flat Rock | P |
| NC | Hemphill Road TCE | Gastonia. | |
| NC | Holcomb Creosote Co | Yadkinville. | |
| NC | Horton Iron and Metal | Wilmington. | |
| NC | JFD Electronics/Channel Master | Oxford. | |
| NC | Jadoo-Hughes Facility | Belmont. | |
| NC | Kerr-McGee Chemical Corp-Navassa | Navassa. | |
| NC | Koppers Co., Inc. (Morrisville Plant) | Morrisville | P |
| NC | NC State University (Lot 86,Farm Unit #1) | Raleigh. | |
| NC | National Starch & Chemical Corp | Salisbury. | |
| NC | North Belmont PCE | North Belmont. | |
| NC | Ore Knob Mine | Ashe County.. | |
| NC | Potter's Septic Tank Service Pits | Maco. | |
| NC | Ram Leather Care | Charlotte. | |
| NC | Sigmon's Septic Tank | Statesville. | |

**Environmental Protection Agency**                                    **Pt. 300, App. B**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|---|---|---|---|
| NC | Ward Transformer | Raleigh. | |
| NC | Wright Chemical Corporation | Riegelwood. | |
| NE | 10th Street Site | Columbus. | |
| NE | Bruno Co-op Association/Associated Prop | Bruno. | |
| NE | Cleburn Street Well | Grand Island. | |
| NE | Garvey Elevator | Hastings. | |
| NE | Hastings Ground Water Contamination | Hastings. | |
| NE | Iowa-Nebraska Light & Power Co | Norfolk. | |
| NE | Lindsay Manufacturing Co | Lindsay. | |
| NE | Nebraska Ordnance Plant (Former) | Mead. | |
| NE | Ogallala Ground Water Contamination | Ogallala. | |
| NE | Old HWY 275 and N 288th Street | Valley. | |
| NE | Omaha Lead | Omaha/Douglas | P |
| NE | Parkview Well | Grand Island. | |
| NE | PCE Southeast Contamination | York. | |
| NE | PCE/TCE Northeast Contamination | York. | |
| NE | Sherwood Medical Co | Norfolk. | |
| NE | West Highway 6 & Highway 281 | Hastings. | |
| NH | Auburn Road Landfill | Londonderry. | |
| NH | Beede Waste Oil | Plaistow. | |
| NH | Chlor-Alkali Facility (Former) | Berlin. | |
| NH | Coakley Landfill | North Hampton. | |
| NH | Collins & Aikman Plant (Former) | Farmington. | |
| NH | Dover Municipal Landfill | Dover. | |
| NH | Fletcher's Paint Works & Storage | Milford. | |
| NH | Kearsarge Metallurgical Corp | Conway. | |
| NH | Keefe Environmental Services | Epping. | |
| NH | Mottolo Pig Farm | Raymond. | |
| NH | New Hampshire Plating Co | Merrimack. | |
| NH | Ottati & Goss/Kingston Steel Drum | Kingston. | |
| NH | Savage Municipal Water Supply | Milford. | |
| NH | Somersworth Sanitary Landfill | Somersworth. | |
| NH | South Municipal Water Supply Well | Peterborough. | |
| NH | Sylvester | NashuaS. | |
| NH | Tibbetts Road | Barrington. | |
| NH | Tinkham Garage | Londonderry. | |
| NH | Troy Mills Landfill | Troy. | |
| NJ | A. O. Polymer | Sparta/Sussex | P |
| NJ | American Cyanamid Co. | Bound Brook | P |
| NJ | Asbestos Dump | Millington | P |
| NJ | Atlantic Resources Corporation | Sayreville. | |
| NJ | Bog Creek Farm | Howell Township. | |
| NJ | Brick Township Landfill | Brick Township. | |
| NJ | Bridgeport Rental & Oil Services | Bridgeport. | |
| NJ | Brook Industrial Park | Bound Brook. | |
| NJ | Burnt Fly Bog | Marlboro Township. | |
| NJ | CPS/Madison Industries | Old Bridge Township. | |
| NJ | Caldwell Trucking Co | Fairfield. | |
| NJ | Chemical Control | Elizabeth. | |
| NJ | Chemical Insecticide Corp | Edison Township. | |
| NJ | Chemical Leaman Tank Lines, Inc | Bridgeport. | |
| NJ | Chemsol, Inc | Piscataway. | |
| NJ | Ciba-Geigy Corp | Toms River. | |
| NJ | Cinnaminson Ground Water Contamination | Cinnaminson Township. | |
| NJ | Combe Fill South Landfill | Chester Township. | |
| NJ | Cornell Dubilier Electronics Inc | South Plainfield. | |
| NJ | Cosden Chemical Coatings Corp | Beverly. | |
| NJ | Curcio Scrap Metal, Inc | Saddle Brook Township. | |
| NJ | Curtis Specialty Papers, Inc | Milford.. | |
| NJ | D'Imperio Property | Hamilton Township. | |
| NJ | Dayco Corp./L.F. Carpenter Co | Wharton Borough. | |
| NJ | De Rewal Chemical Co | Kingwood Township. | |
| NJ | Diamond Alkali Co | Newark. | |
| NJ | Diamond Head Oil Refinery Div | Kearny. | |
| NJ | Dover Municipal Well 4 | Dover Township. | |
| NJ | Ellis Property | Evesham Township. | |
| NJ | Emmell's Septic Landfill | Galloway Township. | |
| NJ | Evor Phillips Leasing | Old Bridge Township. | |
| NJ | Ewan Property | Shamong Township. | |
| NJ | Fair Lawn Well Field | Fair Lawn. | |
| NJ | Former Kil-Tone Company | Vineland. | |
| NJ | Franklin Burn | Franklin Township. | |

241

**Pt. 300, App. B**

**40 CFR Ch. I (7–1–19 Edition)**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|-------|-----------|-------------|----------|
| NJ | Fried Industries | East Brunswick Township. | |
| NJ | Garfield Ground Water Contamination | Garfield. | |
| NJ | GEMS Landfill | Gloucester Township. | |
| NJ | Garden State Cleaners Co | Minotola. | |
| NJ | Global Sanitary Landfill | Old Bridge Township. | |
| NJ | Goose Farm | Plumstead Township. | |
| NJ | Helen Kramer Landfill | Mantua Township. | |
| NJ | Hercules, Inc. (Gibbstown Plant) | Gibbstown. | |
| NJ | Higgins Disposal | Kingston. | |
| NJ | Higgins Farm | Franklin Township. | |
| NJ | Horseshoe Road | Sayreville. | |
| NJ | Iceland Coin Laundry Area Ground Water Plume | Vineland. | |
| NJ | Imperial Oil Co., Inc./Champion Chemicals | Morganville. | |
| NJ | JIS Landfill | Jamesburg/S. Brnswck. | |
| NJ | Kauffman & Minteer, Inc | Jobstown. | |
| NJ | Kin-Buc Landfill | Edison Township. | |
| NJ | King of Prussia | Winslow Township. | |
| NJ | LCP Chemicals Inc | Linden. | |
| NJ | Landfill & Development Co | Mount Holly. | |
| NJ | Lang Property | Pemberton Township. | |
| NJ | Lightman Drum Company | Winslow Township. | |
| NJ | Lipari Landfill | Pitman. | |
| NJ | Lone Pine Landfill | Freehold Township. | |
| NJ | Mansfield Trail Dump | Byram Township. | |
| NJ | Martin Aaron, Inc | Camden. | |
| NJ | Matlack, Inc | Woolwich Township. | |
| NJ | Maywood Chemical Co | Maywood/Rochelle Park. | |
| NJ | Matteo & Sons, Inc. | Thorofare. | |
| NJ | Metaltec/Aerosystems | Franklin Borough. | |
| NJ | Monitor Devices/Intercircuits Inc | Wall Township. | |
| NJ | Montgomery Township Housing Development | Montgomery Township. | |
| NJ | Myers Property | Franklin Township. | |
| NJ | NL Industries | Pedricktown. | |
| NJ | Nascolite Corp | Millville. | |
| NJ | Orange Valley Regional Ground Water Contamination | West Orange/Orange. | |
| NJ | Pierson's Creek | Newark. | |
| NJ | PJP Landfill | Jersey City. | |
| NJ | Pohatcong Valley Ground Water Contaminat | Warren County. | |
| NJ | Price Landfill | Pleasantville | S |
| NJ | Puchack Well Field | Pennsauken Township. | |
| NJ | Quanta Resources | Edgewater. | |
| NJ | Radiation Technology, Inc | Rockaway Township. | |
| NJ | Raritan Bay Slag | Old Bridge Township/ Sayreville. | |
| NJ | Reich Farms | Pleasant Plains. | |
| NJ | Ringwood Mines/Landfill | Ringwood. | |
| NJ | Riverside Industrial Park | Newark. | |
| NJ | Rockaway Borough Well Field | Rockaway Township. | |
| NJ | Rockaway Township Wells | Rockaway. | |
| NJ | Rocky Hill Municipal Well | Rocky Hill Borough. | |
| NJ | Roebling Steel Co | Florence. | |
| NJ | Rolling Knolls Landfill | Chatham Township. | |
| NJ | Scientific Chemical Processing | Carlstadt. | |
| NJ | Sharkey Landfill | Parsippany/Troy Hls. | |
| NJ | Sherwin-Williams/Hilliards Creek | Gibbsboro. | |
| NJ | Shieldalloy Corp | Newfield Borough. | |
| NJ | South Jersey Clothing Co | Minotola. | |
| NJ | Standard Chlorine | Kearny. | |
| NJ | Swope Oil & Chemical Co | Pennsauken. | |
| NJ | Syncon Resins | South Kearny. | |
| NJ | U.S. Radium Corp | Orange | P |
| NJ | Unimatic Manufacturing Corporation | Fairfield. | |
| NJ | United States Avenue Burn | Gibbsboro. | |
| NJ | Universal Oil Products (Chemical Division | East Rutherford. | |
| NJ | Ventron/Velsicol | Wood Ridge Borough. | |
| NJ | Vineland Chemical Co., Inc | Vineland. | |
| NJ | Waldick Aerospace Devices, Inc | Wall Township. | |
| NJ | Welsbach & General Gas Mantle (Camden) | Camden and Gloucester City. | |
| NJ | White Chemical Corp | Newark | A |
| NJ | White Swan Cleaners/Sun Cleaners Area Ground Water Contamination. | Wall Township. | |
| NJ | Williams Property | Swainton. | |

242

**Environmental Protection Agency**                                    **Pt. 300, App. B**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|-------|-----------|-------------|----------|
| NJ | Woodbrook Road Dump | South Plainfield.. | |
| NJ | Woodland Route 532 Dump | Woodland Township. | |
| NJ | Woodland Route 72 Dump | Woodland Township. | |
| NJ | Zschiegner Refining | Howell Township.. | |
| NM | AT&SF Albuquerque | Albuquerque | P |
| NM | Chevron Questa Mine | Questa. | |
| NM | Cimarron Mining Corp | Carrizozo | P |
| NM | Eagle Picher Carefree Battery | Socorro. | |
| NM | Fruit Avenue Plume | Albuquerque. | |
| NM | Grants Chlorinated Solvents Plume | Grants. | |
| NM | Griggs & Walnut Ground Water Plume | Las Cruces.. | |
| NM | Homestake Mining Co | Milan. | |
| NM | Jackpile-Paguate Uranium Mine | Laguna Pueblo. | |
| NM | Lea and West Second Street | Roswell. | |
| NM | McGaffey and Main Groundwater Plume | Roswell. | |
| NM | North Railroad Avenue Plume | Espanola. | |
| NM | Prewitt Abandoned Refinery | Prewitt | P |
| NM | South Valley | Albuquerque | S |
| NM | United Nuclear Corp | Church Rock. | |
| NV | Carson River Mercury Site | Lyon/Churchill Cnty. | |
| NY | American Thermostat Co | South Cairo. | |
| NY | Applied Environmental Services | Glenwood Landing. | |
| NY | Black River PCBs | Jefferson County.. | |
| NY | Brewster Well Field | Putnam County. | |
| NY | Byron Barrel & Drum | Byron. | |
| NY | Carroll & Dubies Sewage Disposal | Port Jervis. | |
| NY | Cayuga County Ground Water Contamination | Cayuga County. | |
| NY | Circuitron Corp | East Farmingdale. | |
| NY | Claremont Polychemical | Old Bethpage. | |
| NY | Colesville Municipal Landfill | Town of Colesville. | |
| NY | Computer Circuits | Hauppauge. | |
| NY | Cortese Landfill | Village of Narrowsburg. | |
| NY | Crown Cleaners of Watertown, Inc | Carthage. | |
| NY | Dewey Loeffel Landfill | Nassau. | |
| NY | Diaz Chemical Corporation | Holley. | |
| NY | Eighteenmile Creek | Niagara County. | |
| NY | Ellenville Scrap Iron and Metal | Ellenville. | |
| NY | Endicott Village Well Field | Village of Endicott. | |
| NY | FMC Corp. (Dublin Road Landfill) | Town of Shelby. | |
| NY | Facet Enterprises, Inc | Elmira. | |
| NY | Forest Glen Mobile Home Subdivision | Niagara Falls | A |
| NY | Fulton Avenue | North Hempstead.. | |
| NY | GCL Tie & Treating Inc | Village of Sidney. | |
| NY | GE Moreau | South Glen Falls. | |
| NY | General Motors (Central Foundry Division) | Massena. | |
| NY | Genzale Plating Co | Franklin Square. | |
| NY | Goldisc Recordings, Inc | Holbrook. | |
| NY | Gowanus Canal | Brooklyn. | |
| NY | Haviland Complex | Town of Hyde Park. | |
| NY | Hertel Landfill | Plattekill. | |
| NY | Hooker (S Area) | Niagara Falls. | |
| NY | Hooker Chemical/Ruco Polymer Corp | Hicksville. | |
| NY | Hopewell Precision Area Contamination | Hopewell Junction. | |
| NY | Hudson River PCBs | Hudson River. | |
| NY | Islip Municipal Sanitary Landfill | Islip. | |
| NY | Johnstown City Landfill | Town of Johnstown. | |
| NY | Jones Chemicals, Inc | Caledonia. | |
| NY | Kentucky Avenue Well Field | Horseheads. | |
| NY | Lawrence Aviation Industries, Inc. | Port Jefferson Station. | |
| NY | Lehigh Valley Railroad | Le Roy. | |
| NY | Li Tungsten Corp | Glen Cove. | |
| NY | Liberty Industrial Finishing | Farmingdale. | |
| NY | Little Valley | Little Valley | A |
| NY | MacKenzie Chemical Works, Inc | Central Islip. | |
| NY | Magna Metals | Cortland Manor. | |
| NY | Malta Rocket Fuel Area | Malta. | |
| NY | Mattiace Petrochemical Co., Inc | Glen Cove. | |
| NY | Mercury Refining, Inc | Colonie. | |
| NY | Mohonk Road Industrial Plant | High Falls. | |
| NY | Nepera Chemical Co., Inc | Maybrook. | |
| NY | New Cassel/Hicksville Ground Water Contamination | New Cassel/Hicksville. | |
| NY | Newtown Creek | Brooklyn/Queens. | |

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|-------|-----------|-------------|----------|
| NY | Niagara Mohawk Power Co (Saratoga Spings) | Saratoga Springs. | |
| NY | Old Bethpage Landfill | Oyster Bay. | |
| NY | Old Roosevelt Field Contaminated Ground Water Area | Garden City.. | |
| NY | Olean Well Field | Olean. | |
| NY | Onondaga Lake | Syracuse. | |
| NY | Peninsula Boulevard Ground Water Plume | Hewlett. | |
| NY | Peter Cooper | Gowanda.. | |
| NY | Pollution Abatement Services | Oswego | s |
| NY | Port Washington Landfill | Port Washington. | |
| NY | Preferred Plating Corp | Farmingdale. | |
| NY | Ramapo Landfill | Ramapo. | |
| NY | Richardson Hill Road Landfill/Pond | Sidney Center. | |
| NY | Robintech, Inc./National Pipe Co. | Town of Vestal | P |
| NY | Rosen Brothers Scrap Yard/Dump | Cortland. | |
| NY | Rowe Industries Gnd Water Contamination | Noyack/Sag Harbor. | |
| NY | Saint-Gobain Performance Plastics | Village of Hoosick Falls. | |
| NY | Sarney Farm | Amenia. | |
| NY | Sealand Restoration, Inc | Lisbon. | |
| NY | Shenandoah Road Ground Water Contamination | East Fishkill.. | |
| NY | Sidney Landfill | Sidney. | |
| NY | Sinclair Refinery | Wellsville. | |
| NY | Smithtown Ground Water Contamination | Smithtown. | |
| NY | Solvent Savers | Lincklaen. | |
| NY | Stanton Cleaners Area Ground Water Contamination | Great Neck. | |
| NY | Tri-Cities Barrel Co., Inc | Port Crane. | |
| NY | Vestal Water Supply Well 1–1 | Vestal. | |
| NY | Volney Municipal Landfill | Town of Volney. | |
| NY | Wappinger Creek | Dutchess County. | |
| NY | Wolff-Alport Chemical Company | Ridgewood. | |
| NY | York Oil Co | Moira. | |
| OH | Allied Chemical & Ironton Coke | Ironton. | |
| OH | Behr Dayton Thermal System VOC Plume | Dayton.. | |
| OH | Big D Campground | Kingsville. | |
| OH | Buckeye Reclamation | St. Clairsville. | |
| OH | Chem-Dyne | Hamilton | s |
| OH | Copley Square Plaza | Copley. | |
| OH | Donnelsville Contaminated Aquifer | Donnelsville. | |
| OH | E.H. Schilling Landfill | Hamilton Township. | |
| OH | East Troy Contaminated Aquifer | Troy. | |
| OH | Fields Brook | Ashtabula. | |
| OH | Fultz Landfill | Jackson Township. | |
| OH | Industrial Excess Landfill | Uniontown. | |
| OH | Lammers Barrel | Beavercreek. | |
| OH | Little Scioto River | Marion County.. | |
| OH | Miami County Incinerator | Troy. | |
| OH | Milford Contaminated Aquifer | Milford. | |
| OH | Nease Chemical | Salem. | |
| OH | New Carlisle Landfill | New Carlisle.. | |
| OH | New Lyme Landfill | New Lyme. | |
| OH | North Sanitary Landfill | Dayton. | |
| OH | Old Mill | Rock Creek. | |
| OH | Ormet Corp | Hannibal. | |
| OH | Peters Cartridge Factory | Kings Mills | P |
| OH | Powell Road Landfill | Dayton. | |
| OH | Pristine, Inc | Reading. | |
| OH | Reilly Tar & Chemical (Dover Plant) | Dover. | |
| OH | Sanitary Landfill Co. (Industrial Waste) | Dayton. | |
| OH | Skinner Landfill | West Chester. | |
| OH | South Point Plant | South Point. | |
| OH | Summit National | Deerfield Township. | |
| OH | TRW, Inc. (Minerva Plant) | Minerva. | |
| OH | United Scrap Lead Co., Inc | Troy. | |
| OH | Valley Pike VOCs | Riverside. | |
| OH | Van Dale Junkyard | Marietta. | |
| OH | West Troy Contaminated Aquifer | Troy. | |
| OH | Zanesville Well Field | Zanesville. | |
| OK | Double Eagle Refinery Co. | Oklahoma City. | |
| OK | Eagle Industries | Midwest City. | |
| OK | Fourth Street Abandoned Refinery | Oklahoma City. | |
| OK | Hardage/Criner | Criner. | |
| OK | Hudson Refinery | Cushing. | |
| OK | Oklahoma Refining Co | Cyril. | |

**Environmental Protection Agency**                                    **Pt. 300, App. B**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|-------|-----------|-------------|----------|
| OK | Tar Creek (Ottawa County) | Ottawa County. | |
| OK | Tulsa Fuel and Manufacturing | Collinsville. | |
| OK | Wilcox Oil Company | Creek County. | |
| OR | Black Butte Mine | Cottage Grove. | |
| OR | Formosa Mine | Douglas County. | |
| OR | McCormick & Baxter Creos. Co (Portland) | Portland. | |
| OR | North Ridge Estates | Klamath Falls. | |
| OR | Northwest Pipe & Casing/Hall Process Company | Clackamas. | |
| OR | Portland Harbor | Portland. | |
| OR | Reynolds Metals Company | Troutdale. | |
| OR | Taylor Lumber and Treating | Sheridan.. | |
| OR | Teledyne Wah Chang | Albany. | |
| OR | Union Pacific Railroad Tie Treatment | The Dalles. | |
| OR | United Chrome Products, Inc | Corvallis. | |
| PA | A.I.W. Frank/Mid-County Mustang | Exton. | |
| PA | Avco Lycoming (Williamsport Division) | Williamsport. | |
| PA | Baghurst Drive | Harleysville. | |
| PA | Bally Ground Water Contamination | Bally Borough. | |
| PA | Bell Landfill | Terry Township. | |
| PA | Bendix Flight Systems Division | Bridgewater Township. | |
| PA | Berks Sand Pit | Longswamp Township. | |
| PA | Blosenski Landfill | West Cain Township. | |
| PA | Boarhead Farms | Bridgeton Township. | |
| PA | BoRit Asbestos | Ambler.. | |
| PA | Breslube-Penn, Inc | Coraopolis. | |
| PA | Brown's Battery Breaking | Shoemakersville. | |
| PA | Butler Mine Tunnel | Pittston. | |
| PA | Butz Landfill | Stroudsburg. | |
| PA | Centre County Kepone | State College Borough | P |
| PA | Chem-Fab | Doylestown. | |
| PA | Commodore Semiconductor Group | Lower Providence Township. | |
| PA | Crater Resources/Keystone Coke/Alan Wood | Upper Merion Township. | |
| PA | Crossley Farm | Hereford Township. | |
| PA | Croydon TCE | Croydon. | |
| PA | CryoChem, Inc | Worman. | |
| PA | Delta Quarries & Disp./Stotler Landfill | Antis/Logan Twps. | |
| PA | Douglassville Disposal | Douglassville. | |
| PA | Drake Chemical | Lock Haven. | |
| PA | Dublin TCE Site | Dublin Borough. | |
| PA | East Mount Zion | Springettsbury Township. | |
| PA | Eastern Diversified Metals | Hometown. | |
| PA | Elizabethtown Landfill | Elizabethtown. | |
| PA | Fischer & Porter Co | Warminster. | |
| PA | Foote Mineral Co | East Whiteland Township. | |
| PA | Franklin Slag Pile (MDC) | Philadelphia. | |
| PA | Havertown PCP | Haverford. | |
| PA | Haleva Landfill | North Whitehall Township. | |
| PA | Hellertown Manufacturing Co | Hellertown. | |
| PA | Henderson Road | Upper Merion Township. | |
| PA | Hunterstown Road | Straban Township. | |
| PA | Industrial Lane | Williams Township. | |
| PA | Jacks Creek/Sitkin Smelting and Refinery | Maitland. | |
| PA | Jackson Ceramix | Falls Creek. | |
| PA | Keystone Sanitation Landfill | Union Township. | |
| PA | Kimberton Site | Kimberton Borough. | |
| PA | Lindane Dump | Harrison Township. | |
| PA | Lord-Shope Landfill | Girard Township. | |
| PA | Lower Darby Creek Area | Delaware/Philadelphia Counties.. | |
| PA | MW Manufacturing | Valley Township. | |
| PA | Malvern TCE | Malvern. | |
| PA | Metal Banks | Philadelphia. | |
| PA | Metro Container Corporation | Trainer. | |
| PA | Mill Creek Dump | Erie. | |
| PA | Modern Sanitation Landfill | Lower Windsor Township. | |
| PA | North Penn—Area 1 | Souderton. | |
| PA | North Penn—Area 12 | Worcester. | |
| PA | North Penn—Area 2 | Hatfield. | |
| PA | North Penn—Area 5 | Montgomery Township. | |
| PA | North Penn Area 6 | Lansdale | P |
| PA | North Penn—Area 7 | North Wales. | |
| PA | Novak Sanitary Landfill | South Whitehall Township. | |

**Pt. 300, App. B**                                    **40 CFR Ch. I (7–1–19 Edition)**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|---|---|---|---|
| PA | Occidental Chemical Corp./Firestone Tire | Lower Pottsgrove Township. | |
| PA | Ohio River Park | Neville Island. | |
| PA | Old City of York Landfill | Seven Valleys. | |
| PA | Old Wilmington Road Ground Water Contamination | Sadsburyville. | |
| PA | Osborne Landfill | Grove City. | |
| PA | Palmerton Zinc Pile | Palmerton. | |
| PA | Paoli Rail Yard | Paoli. | |
| PA | Price Battery | Hamburg. | |
| PA | Raymark | Hatboro. | |
| PA | Revere Chemical Co | Nockamixon Township. | |
| PA | Rodale Manufacturing Co, Inc | Emmaus Borough. | |
| PA | Ryeland Road Arsenic | Heidelberg Township. | |
| PA | Saegertown Industrial Area | Saegertown. | P |
| PA | Safety Light Corporation | Bloomsburg. | |
| PA | Salford Quarry | Lower Salford Township. | |
| PA | Sharon Steel Corp. (Farrell Wks Disp Area) | Hickory Township. | |
| PA | Shriver's Corner | Straban Township. | |
| PA | Stanley Kessler | King of Prussia. | |
| PA | Strasburg Landfill | Newlin Township. | |
| PA | Tobyhanna Army Depot | Tobyhanna | P |
| PA | Tonolli Corp | Nesquehoning. | |
| PA | Tysons Dump | Upper Merion Twp. | |
| PA | UGI Columbia Gas Plant | Columbia. | |
| PA | Valmont TCE | Hazle Township and West Hazleton. | |
| PA | Walsh Landfill | Honeybrook Township. | |
| PA | Watson Johnson Landfill | Richland Township. | |
| PA | Westinghouse Electronic (Sharon Plant) | Sharon. | |
| PA | Westinghouse Elevator Co. Plant | Gettysburg. | |
| PA | Whitmoyer Laboratories | Jackson Township. | |
| PA | William Dick Lagoons | West Cain Township. | |
| PR | Cabo Rojo Ground Water Contamination | Cabo Rojo. | |
| PR | Cidra Ground Water Contamination | Cidra. | |
| PR | Corozal Well | Corozal. | |
| PR | Dorado Ground Water Contamination | Dorado. | |
| PR | Fibers Public Supply Wells | Jobos. | |
| PR | Hormigas Ground Water Plume | Caguas. | |
| PR | Juncos Landfill | Juncos. | |
| PR | Maunabo Area Ground Water Contamination | Maunabo. | |
| PR | Papelera Puertorriquena, Inc | Utuado.. | |
| PR | Pesticide Warehouse I | Arecibo. | |
| PR | Pesticide Warehouse III | Manati. | |
| PR | PROTECO | Peñuelas. | |
| PR | San German Ground Water Contamination | San German. | |
| PR | Scorpio Recycling, Inc. | Candeleria Ward. | |
| PR | The Battery Recycling Company | Bo. Cambalache. | |
| PR | Upjohn Facility | Barceloneta. | |
| PR | Vega Alta Public Supply Wells | Vega Alta. | |
| PR | Vega Baja Solid Waste Disposal | Vega Baja. | |
| RI | Central Landfill | Johnston. | |
| RI | Centredale Manor Restoration Project | North Providence. | |
| RI | Davis Liquid Waste | Smithfield. | |
| RI | Landfill & Resource Recovery, Inc. (L&RR) | North Smithfield. | |
| RI | Peterson/Puritan, Inc | Lincoln/Cumberland | P |
| RI | Picillo Farm | Coventry | S |
| RI | Rose Hill Regional Landfill | South Kingston. | |
| RI | Stamina Mills, Inc | North Smithfield. | |
| RI | West Kingston Town Dump/URI Disposal | South Kingston. | |
| RI | Western Sand & Gravel | Burrillville. | |
| SC | Aqua-Tech Environmental Inc (Groce Labs) | Greer. | |
| SC | Barite Hill/Nevada Goldfields | McCormick.. | |
| SC | Beaunit Corp. (Circular Knit & Dye) | Fountain Inn. | |
| SC | Brewer Gold Mine | Jefferson. | |
| SC | Burlington Industries Cheraw | Cheraw. | |
| SC | Carolawn, Inc | Fort Lawn. | |
| SC | Elmore Waste Disposal | Greer. | |
| SC | Helena Chemical Co Landfill | Fairfax. | |
| SC | Kalama Specialty Chemicals | Beaufort. | |
| SC | Koppers Co., Inc. (Charleston Plant) | Charleston. | |
| SC | Leonard Chemical Co., Inc | Rock Hill. | |
| SC | Lexington County Landfill Area | Cayce. | |
| SC | Macalloy Corporation | North Charleston. | |

**Environmental Protection Agency**                              **Pt. 300, App. B**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|-------|-----------|-------------|----------|
| SC | Medley Farm Drum Dump | Gaffney. | |
| SC | Palmetto Wood Preserving | Dixiana. | |
| SC | Para-Chem Southern, Inc | Simpsonville | P |
| SC | Rock Hill Chemical Co | Rock Hill. | |
| SC | SCRDI Bluff Road | Columbia | S |
| SC | SCRDI Dixiana | Cayce. | |
| SC | Sangamo Weston | Pickens | P |
| SC | Shuron Inc | Barnwell. | |
| SC | Townsend Saw Chain Co | Pontiac. | |
| SC | US Finishing/Cone Mills | Greenville. | |
| SC | Wamchem, Inc | Burton. | |
| SD | Gilt Edge Mine | Lead. | |
| TN | Alamo Contaminated Ground Water | Alamo. | |
| TN | American Creosote Works, (Jackson Plant) | Jackson. | |
| TN | Arlington Blending & Packaging | Arlington. | |
| TN | Carrier Air Conditioning Co | Collierville. | |
| TN | Clinch River Corporation | Harriman. | |
| TN | Former Custom Cleaners | Memphis. | |
| TN | Mallory Capacitor Co | Waynesboro. | |
| TN | Murray-Ohio Dump | Lawrenceburg. | |
| TN | Ross Metals Inc | Rossville. | |
| TN | Smalley-Piper | Collierville. | |
| TN | Smokey Mountain Smelters | Knox County.. | |
| TN | Southside Chattanooga Lead | Chattanooga. | |
| TN | Tennessee Products | Chattanooga | A |
| TN | Velsicol Chemical Corp (Hardeman County) | Toone. | |
| TN | Walker Machine Products, Inc. | Collierville. | |
| TN | Wrigley Charcoal Plant | Wrigley. | |
| TX | ALCOA (Point Comfort)/Lavaca Bay | Point Comfort. | |
| TX | Attebury Grain Storage Facility | Happy.. | |
| TX | Bandera Road Ground Water Plume | Leon Valley. | |
| TX | Brine Service Company | Corpus Christi. | |
| TX | Circle Court Ground Water Plume | Willow Park. | |
| TX | City of Perryton Well No. 2 | Perryton. | |
| TX | Conroe Creosoting Company | Conroe. | |
| TX | Crystal Chemical Co | Houston. | |
| TX | Dellasco Forge | Grand Prairie. | |
| TX | Donna Reservoir and Canal System | Donna. | |
| TX | East 67th Street Ground Water Plume | Odessa. | |
| TX | Eldorado Chemical Co., Inc. | Live Oak. | |
| TX | Falcon Refinery | Ingleside. | |
| TX | French, Ltd | Crosby. | |
| TX | Garland Creosoting | Longview. | |
| TX | Geneva Industries/Fuhrmann Energy | Houston | P |
| TX | Gulfco Marine Maintenance | Freeport. | |
| TX | Hart Creosoting Company | Jasper. | |
| TX | Highlands Acid Pit | Highlands. | |
| TX | Highway 18 Ground Water | Kermit. | |
| TX | Jasper Creosoting Company Inc | Jasper County. | |
| TX | Jones Road Ground Water Plume | Harris County. | |
| TX | Koppers Co Inc (Texarkana Plant) | Texarkana. | |
| TX | Lane Plating Works, Inc | Dallas. | |
| TX | Main Street Ground Water Plume | Burnet. | |
| TX | Malone Service Company, Inc | Texas City. | |
| TX | Many Diversified Interests, Inc | Houston | P |
| TX | Midessa Ground Water Plume | Odessa. | |
| TX | Motco, Inc | La Marque | S |
| TX | North Cavalcade Street | Houston. | |
| TX | Odessa Chromium #1 | Odessa. | |
| TX | Patrick Bayou | Deer Park. | |
| TX | Petro-Chemical Systems, (Turtle Bayou) | Liberty County. | |
| TX | River City Metal Finishing | San Antonio. | |
| TX | RSR Corp | Dallas | P |
| TX | Rockwool Industries Inc | Bell County. | |
| TX | Sandy Beach Road Ground Water Plume | Azle. | |
| TX | San Jacinto River Waste Pits | Harris County. | |
| TX | Sheridan Disposal Services | Hempstead. | |
| TX | Sikes Disposal Pits | Crosby. | |
| TX | Sol Lynn/Industrial Transformers | Houston. | |
| TX | South Cavalcade Street | Houston. | |
| TX | Sprague Road Ground Water Plume | Odessa. | |
| TX | Star Lake Canal | Port Neches. | |

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|---|---|---|---|
| TX | State Road 114 Ground Water Plume | Levelland. | |
| TX | Texarkana Wood Preserving Co | Texarkana. | |
| TX | Tex-Tin Superfund | Texas City, Galveston | P |
| TX | United Creosoting Co | Conroe. | |
| TX | US Oil Recovery | Pasadena. | |
| TX | Van der Horst USA Corporation | Terrell. | |
| TX | West County Road 112 Ground Water | Midland. | |
| UT | Bountiful/Woods Cross 5th South PCE Plume | Bountiful/Woods Cross. | |
| UT | Five Points PCE Plume | Woods Cross/Bountiful. | |
| UT | Intermountain Waste Oil Refinery | Bountiful.. | |
| UT | Jacobs Smelters | Tooele County | P |
| UT | Portland Cement (Kiln Dust 2 & 3) | Salt Lake City. | |
| UT | U.S. Magnesium | Tooele County.. | |
| UT | Utah Power & Light/American Barrel Co | Salt Lake City. | |
| UT | Wasatch Chemical Co. (Lot 6) | Salt Lake City. | |
| VA | Abex Corp | Portsmouth. | |
| VA | Arrowhead Associates/Scovill Corp | Montross. | |
| VA | Atlantic Wood Industries, Inc | Portsmouth. | |
| VA | Avtex Fibers, Inc | Front Royal. | |
| VA | Buckingham County Landfill | Buckingham. | |
| VA | C & R Battery Co., Inc | Chesterfield County. | |
| VA | Chisman Creek | York County. | |
| VA | Culpeper Wood Preservers, Inc | Culpeper. | |
| VA | First Piedmont Rock Quarry (Route 719) | Pittsylvania County. | |
| VA | Former Nansemond Ordnance Depot | Suffolk | P |
| VA | Greenwood Chemical Co | Newtown. | |
| VA | H & H Inc., Burn Pit | Farrington. | |
| VA | Hidden Lane Landfill | Sterling. | |
| VA | Kim-Stan Landfill | Selma. | |
| VA | L.A. Clarke & Son | Spotsylvania County. | |
| VA | Peck Iron and Metal | Portsmouth.. | |
| VA | Rentokil, Inc. (Virginia Wood Preserving Division) | Richmond | P |
| VA | Saltville Waste Disposal Ponds | Saltville. | |
| VA | Saunders Supply Co | Chuckatuck. | |
| VA | U.S. Titanium | Piney River. | |
| VA | Tutu Wellfield | Tutu. | |
| VI | BFI Sanitary Landfill (Rockingham) | Rockingham. | |
| VT | Bennington Municipal Sanitary Landfill | Bennington. | |
| VT | Burgess Brothers Landfill | Woodford. | |
| VT | Commerce Street Plume | Williston. | |
| VT | Elizabeth Mine | Strafford.. | |
| VT | Ely Copper Mine | Vershire. | |
| VT | Jard Company, Inc. | Bennington. | |
| VT | Old Springfield Landfill | Springfield. | |
| VT | Parker Sanitary Landfill | Lyndon. | |
| VT | Pike Hill Copper Mine | Corinth. | |
| VT | Pine Street Canal | Burlington | S |
| VT | Pownal Tannery | Pownal. | |
| WA | American Crossarm & Conduit Co | Chehalis. | |
| WA | Boomsnub/Airco | Vancouver | S |
| WA | Bremerton Gasworks | Bremerton. | |
| WA | Centralia Municipal Landfill | Centralia. | |
| WA | Colbert Landfill | Colbert. | |
| WA | Commencement Bay, Near Shore/Tide Flats | Pierce County | P |
| WA | Commencement Bay, South Tacoma Channel | Tacoma | P |
| WA | FMC Corp. (Yakima Pit) | Yakima. | |
| WA | General Electric Co. (Spokane Shop) | Spokane. | |
| WA | Grain Handling Facility at Freeman | Freeman. | |
| WA | Greenacres Landfill | Spokane County. | |
| WA | Hamilton/Labree Roads Ground Water Contamination | Chehalis. | |
| WA | Harbor Island (Lead) | Seattle | P |
| WA | Hidden Valley Landfill (Thun Field) | Pierce County. | |
| WA | Kaiser Aluminum Mead Works | Mead. | |
| WA | Lakewood Site | Lakewood | P |
| WA | Lockheed West Seattle | Seattle. | |
| WA | Lower Duwamish Waterway | Seattle. | |
| WA | Makah Reservation Warmhouse Beach Dump | Neah Bay. | |
| WA | Mica Landfill | Mica. | |
| WA | Midnite Mine | Wellpinit.. | |
| WA | Midway Landfill | Kent. | |
| WA | Moses Lake Wellfield Contamination | Moses Lake. | |
| WA | North Market Street | Spokane. | |

**Environmental Protection Agency**

**Pt. 300, App. B**

TABLE 1—GENERAL SUPERFUND SECTION—Continued

| State | Site name | City/County | Notes(a) |
|---|---|---|---|
| WA | Northside Landfill | Spokane. | |
| WA | Oeser Co. | Bellingham. | |
| WA | Pacific Car & Foundry Co | Renton. | |
| WA | Pacific Sound Resources | Seattle. | |
| WA | Palermo Well Field Ground Water Contam | Tumwater. | |
| WA | Pasco Sanitary Landfill | Pasco. | |
| WA | Queen City Farms | Maple Valley. | |
| WA | Quendall Terminals | Renton. | |
| WA | Seattle Municipal Landfill (Kent Hghlnds) | Kent. | |
| WA | Western Processing Co., Inc | Kent. | |
| WA | Wyckoff Co./Eagle Harbor | Bainbridge Island. | |
| WI | Algoma Municipal Landfill | Algoma. | |
| WI | Amcast Industrial Corporation | Cedarburg. | |
| WI | Ashland/Northern States Power Lakefront | Ashland. | |
| WI | Better Brite Plating Chrome & Zinc Shops | DePere. | |
| WI | City Disposal Corp. Landfill | Dunn. | |
| WI | Delavan Municipal Well #4 | Delavan. | |
| WI | Hagen Farm | Stoughton. | |
| WI | Hechimovich Sanitary Landfill | Williamstown. | |
| WI | Hunts Disposal Landfill | Caledonia. | |
| WI | Janesville Ash Beds | Janesville. | |
| WI | Janesville Old Landfill | Janesville. | |
| WI | Kohler Co. Landfill | Kohler. | |
| WI | Lauer I Sanitary Landfill | Menomonee Falls. | |
| WI | Lemberger Landfill, Inc | Whitelaw. | |
| WI | Lemberger Transport & Recycling | Franklin Township. | |
| WI | Madison Metropolitan Sewerage District | Blooming Grove. | |
| WI | Master Disposal Service Landfill | Brookfield. | |
| WI | Mid-State Disposal, Inc. Landfill | Cleveland Township. | |
| WI | Moss-American(Kerr-McGee Oil Co.) | Milwaukee. | |
| WI | Muskego Sanitary Landfill | Muskego. | |
| WI | N.W. Mauthe Co., Inc | Appleton | S |
| WI | National Presto Industries, Inc | Eau Claire. | |
| WI | Oconomowoc Electroplating Co. Inc | Ashippin. | |
| WI | Onalaska Municipal Landfill | Onalaska. | |
| WI | Penta Wood Products | Daniels. | |
| WI | Refuse Hideaway Landfill | Middleton. | |
| WI | Ripon City Landfill | Ripon. | |
| WI | Sauk County Landfill | Excelsior. | |
| WI | Schmalz Dump | Harrison. | |
| WI | Scrap Processing Co., Inc | Medford. | |
| WI | Sheboygan Harbor & River | Sheboygan. | |
| WI | Spickler Landfill | Spencer. | |
| WI | Stoughton City Landfill | Stoughton. | |
| WI | Tomah Municipal Sanitary Landfill | Tomah. | |
| WI | Waste Mgmt of WI (Brookfield Sanit LF) | Brookfield. | |
| WI | Wausau Ground Water Contamination | Wausau. | |
| WV | Big John Salvage—Hoult Road | Fairmont. | |
| WV | Fike Chemical, Inc | Nitro. | |
| WV | Hanlin-Allied-Olin | Moundsville. | |
| WY | Mystery Bridge Road/U.S. Highway 20 | Evansville/Natrona | P |
| WV | North 25th Street Glass and Zinc | Clarksburg. | |
| WV | Ravenswood PCE Ground Water Plume | Ravenswood. | |
| WV | Shaffer Equipment/Arbuckle Creek Area | Minden. | |
| WV | Sharon Steel Corp (Fairmont Coke Works) | Fairmont. | |
| WV | Vienna Tetrachloroethene | Vienna. | |

(a) = Based on issuance of health advisory by Agency for Toxic Substances and Disease Registry (if scored, HRS score need not be greater than or equal to 28.50).
S = State top priority (included among the 100 top priority sites regardless of score).
P = Sites with partial deletion(s).

TABLE 2—FEDERAL FACILITIES SECTION

| St | Site name | City/County | Notes(a) |
|---|---|---|---|
| AK | Adak Naval Air Station | Adak. | |
| AK | Eielson Air Force Base | Fairbanks N Star Borough. | |
| AK | Elmendorf Air Force Base | Greater Anchorage Borough. | |
| AK | Fort Richardson (USARMY) | Anchorage. | |
| AK | Fort Wainwright | Fairbanks N Star Borough. | |
| AL | Alabama Army Ammunition Plant | Childersburg. | |
| AL | Anniston Army Depot (SE Industrial Area) | Anniston. | |

249

Pt. 300, App. B

40 CFR Ch. I (7–1–19 Edition)

TABLE 2—FEDERAL FACILITIES SECTION—Continued

| St | Site name | City/County | Notes(a) |
|---|---|---|---|
| AL | Redstone Arsenal (USARMY/NASA) | Huntsville. | |
| AZ | Williams Air Force Base | Chandler. | |
| AZ | Yuma Marine Corps Air Station | Yuma. | |
| CA | Alameda Naval Air Station | Alameda. | |
| CA | Barstow Marine Corps Logistics Base | Barstow. | |
| CA | Camp Pendleton Marine Corps Base | San Diego County. | |
| CA | Castle Air Force Base | Merced. | |
| CA | Concord Naval Weapons Station | Concord. | |
| CA | Edwards Air Force Base | Kern County. | |
| CA | El Toro Marine Corps Air Station | El Toro | P |
| CA | Fort Ord | Marina. | |
| CA | George Air Force Base | Victorville. | |
| CA | Hunters Point Naval Shipyard | San Francisco | P |
| CA | Jet Propulsion Laboratory (NASA) | Pasadena. | |
| CA | LEHR/Old Campus Landfill (USDOE) | Davis. | |
| CA | Lawrence Livermore Lab Site 300 (USDOE) | Livermore. | |
| CA | Lawrence Livermore Laboratory (USDOE) | Livermore. | |
| CA | March Air Force Base | Riverside. | |
| CA | Mather Air Force Base | Sacramento. | |
| CA | McClellan Air Force Base (GW Contam) | Sacramento. | |
| CA | Moffett Naval Air Station | Sunnyvale. | |
| CA | Norton Air Force Base | San Bernardino. | |
| CA | Riverbank Army Ammunition Plant | Riverbank. | |
| CA | Sacramento Army Depot | Sacramento. | |
| CA | Sharpe Army Depot | Lathrop. | |
| CA | Tracy Defense Depot (USARMY) | Tracy. | |
| CA | Travis Air Force Base | Solano County. | |
| CO | Air Force Plant PJKS | Waterton. | |
| CO | Rocky Flats Plant (USDOE) | Jefferson and Boulder Counties. | P |
| CO | Rocky Mountain Arsenal (USARMY) | Adams County | P |
| CT | New London Submarine Base | New London. | |
| DC | Washington Navy Yard | Washington DC. | |
| DE | Dover Air Force Base | Dover. | |
| FL | Cecil Field Naval Air Station | Jacksonville | P |
| FL | Homestead Air Force Base | Homestead. | |
| FL | Jacksonville Naval Air Station | Jacksonville. | |
| FL | Pensacola Naval Air Station | Pensacola. | |
| FL | Tyndall Air Force Base | Panama City. | |
| FL | Whiting Field Naval Air Station | Milton. | |
| GA | Marine Corps Logistics Base | Albany. | |
| GA | Robins Air Force Base(Ldfill4/Sludge Lagoon | Houston County. | |
| GU | Andersen Air Force Base | Yigo. | |
| HI | Naval Computer & Telecommunications Area | Oahu. | |
| HI | Pearl Harbor Naval Complex | Pearl Harbor. | |
| IA | Iowa Army Ammunition Plant | Middletown. | |
| ID | Idaho National Engineering Lab (USDOE) | Idaho Falls. | |
| ID | Mountain Home Air Force Base | Mountain Home. | |
| IL | Joliet Army Ammunition Plant (LAP Area) | Joliet. | |
| IL | Joliet Army Ammunition Plant (Mfg Area) | Joliet. | |
| IL | Sangamo Electric/Crab Orchard NWR (USDOI) | Carterville. | |
| IL | Savanna Army Depot Activity | Savanna. | |
| KS | Fort Riley | Junction City. | |
| KY | Paducah Gaseous Diffusion Plant (USDOE) | Paducah. | |
| LA | Louisiana Army Ammunition Plant | Doyline. | |
| MA | Fort Devens | Fort Devens. | |
| MA | Hanscom Field/Hanscom Air Force Base | Bedford. | |
| MA | Natick Laboratory Army Research, D&E Cntr | Natick. | |
| MA | Naval Weapons Industrial Reserve Plant | Bedford. | |
| MA | Otis Air National Guard Base/Camp Edwards | Sandwich, Falmouth, Bourne, Mashpee. | P |
| MA | South Weymouth Naval Air Station | Weymouth. | |
| MD | Aberdeen Proving Ground (Edgewood Area) | Edgewood. | |
| MD | Aberdeen Proving Ground (Michaelsville LF) | Aberdeen. | |
| MD | Andrews Air Force Base | Camp Springs. | |
| MD | Beltsville Agricultural Research (USDA) | Beltsville. | |
| MD | Brandywine DRMO | Brandywine. | |
| MD | Curtis Bay Coast Guard Yard | Anne Arundel County. | |
| MD | Fort Detrick Area B Ground Water | Frederick. | |
| MD | Fort George G. Meade | Odenton | P |
| MD | Indian Head Naval Surface Warfare Center | Indian Head. | |
| MD | Patuxent River Naval Air Station | St. Mary's County. | |

**Environmental Protection Agency**  Pt. 300, App. B

TABLE 2—FEDERAL FACILITIES SECTION—Continued

| St | Site name | City/County | Notes(s) |
|---|---|---|---|
| ME | Brunswick Naval Air Station | Brunswick. | |
| ME | Loring Air Force Base | Limestone. | |
| ME | Portsmouth Naval Shipyard | Kittery. | |
| MN | Naval Industrial Reserve Ordnance Plant | Fridley | P |
| MN | New Brighton/Arden Hills/TCAAP (USARMY) | New Brighton. | |
| MO | Lake City Army Ammu. Plant (NW Lagoon) | Independence. | |
| MO | Weldon Spring Former Army Ordnance Works | St. Charles County. | |
| MO | Weldon Spring Quarry/Plant/Pitts (USDOE) | St. Charles County. | |
| NC | Camp Lejeune Military Res. (USNAVY) | Onslow County. | |
| NC | Cherry Point Marine Corps Air Station | Havelock. | |
| NE | Cornhusker Army Ammunition Plant | Hall County. | |
| NH | Pease Air Force Base | Portsmouth/Newington. | |
| NJ | Federal Aviation Admin. Tech. Center | Atlantic County. | |
| NJ | McGuire Air Force Base #1 | Wrightstown. | |
| NJ | Middlesex Sampling Plant (USDOE) | Middlesex. | |
| NJ | Naval Air Engineering Center | Lakehurst. | |
| NJ | Naval Weapons Station Earle (Site A) | Colts Neck. | |
| NJ | Picatinny Arsenal (USARMY) | Rockaway Township. | |
| NM | Lee Acres Landfill (USDOI) | Farmington. | |
| NY | Brookhaven National Laboratory (USDOE) | Upton. | |
| NY | Griffiss Air Force Base | Rome | P |
| NY | Plattsburgh Air Force Base | Plattsburgh. | |
| NY | Seneca Army Depot | Romulus | P |
| OH | Feed Materials Production Center (USDOE) | Fernald. | |
| OH | Mound Plant (USDOE) | Miamisburg | P |
| OH | Wright-Patterson Air Force Base | Dayton. | |
| OK | Tinker Air Force (Soldier Cr/Bldg 300) | Oklahoma City. | |
| OR | Fremont Nat. Forest Uranium Mines (USDA) | Lakeview. | |
| OR | Umatilla Army Depot (Lagoons) | Hermiston. | |
| PA | Letterkenny Army Depot (SE Area) | Chambersburg | P |
| PA | Letterkenny Army Depot (PDO Area) | Franklin County | P |
| PA | Naval Air Development Center (8 Areas) | Warminster Township. | |
| PA | Navy Ships Parts Control Center | Mechanicsburg. | |
| PA | Tobyhanna Army Depot | Tobyhanna | P |
| PA | Willow Grove Naval Air & Air Res. Stn. | Willow Grove. | |
| PR | Atlantic Fleet Weapons Training Area—Vieques | Island of Vieques[1] | S |
| RI | Davisville Naval Construction Batt Cent | North Kingston. | |
| RI | Newport Naval Education/Training Center | Newport. | |
| SC | Parris Island Marine Corps Recruit Depot | Parris Island. | |
| SC | Savannah River Site (USDOE) | Aiken. | |
| SD | Ellsworth Air Force Base | Rapid City | P |
| TN | Memphis Defense Depot (DLA) | Memphis. | |
| TN | Milan Army Ammunition Plant | Milan. | |
| TN | Oak Ridge Reservation (USDOE) | Oak Ridge. | |
| TX | Air Force Plant #4 (General Dynamics) | Fort Worth. | |
| TX | Lone Star Army Ammunition Plant | Texarkana. | |
| TX | Longhorn Army Ammunition Plant | Karnack. | |
| TX | Pantex Plant (USDOE) | Pantex Village. | |
| UT | 700 South 1600 East PCE Plume | Salt Lake City. | |
| UT | Hill Air Force Base | Ogden. | |
| UT | Monticello Mill Tailings (USDOE) | Monticello | P |
| UT | Ogden Defense Depot (DLA) | Ogden. | |
| UT | Tooele Army Depot (North Area) | Tooele. | |
| VA | Defense General Supply Center (DLA) | Chesterfield County. | |
| VA | Fort Eustis (US Army) | Newport News. | |
| VA | Langley Air Force Base/NASA Langley Cntr | Hampton. | |
| VA | Marine Corps Combat Development Command | Quantico. | |
| VA | Naval Amphibious Base Little Creek | Virginia Beach. | |
| VA | Naval Surface Warfare—Dahlgren | Dahlgren. | |
| VA | Naval Weapons Station—Yorktown | Yorktown. | |
| VA | Naval Weapons Station Yorktown—Cheatham Annex | Williamsburg. | |
| VA | Norfolk Naval Base (Sewells Pt Nvl Cmpx) | Norfolk. | |
| VA | Norfolk Naval Shipyard | Portsmouth. | |
| VA | St. Juliens Creek Annex (U.S. Navy) | Chesapeake. | |
| WA | American Lake Gardens/McChord AFB | Tacoma. | |
| WA | Bangor Naval Submarine Base | Silverdale. | |
| WA | Bangor Ordnance Disposal (USNAVY) | Bremerton. | |
| WA | Fairchild Air Force Base (4 Waste Areas) | Spokane County. | |
| WA | Fort Lewis Logistics Center | Tillicum. | |
| WA | Hanford 100-Area (USDOE) | Benton County | P |
| WA | Hanford 200-Area (USDOE) | Benton County. | |
| WA | Hanford 300-Area (USDOE) | Benton County. | |

TABLE 2—FEDERAL FACILITIES SECTION—Continued

| St | Site name | City/County | Notes(a) |
|---|---|---|---|
| WA | Jackson Park Housing Complex (USNAVY) | Kitsap County. | |
| WA | Naval Air Station, Whidbey Island (Ault) | Whidbey Island. | |
| WA | Naval Undersea Warfare Station (4 Areas) | Keyport. | |
| WA | Old Navy Dump/Manchester Lab (USEPA/NOAA) | Manchester. | |
| WA | Puget Sound Naval Shipyard Complex | Bremerton. | |
| WV | Allegany Ballistics Laboratory (USNAVY) | Mineral. | |
| WV | West Virginia Ordnance (USARMY) | Point Pleasant | P |
| WY | F.E. Warren Air Force Base | Cheyenne. | |

¹ Only the Vieques portions of the AFWTA are included in appendix B to Part 300, the National Priorities List. The Culebra portions of the AFWTA (that were included in the NPL proposal AFWTA on August 13, 2004) are not included at this time due to ongoing negotiations between the Commonwealth of Puerto Rico and the Department of the Army.

*Notes:*

⁽ᵃ⁾ A = Based on issuance of health advisory by Agency for Toxic Substances and Disease Registry (if scored, HRS score need not be greater than or equal to 28.50).

S = State top priority (included among the 100 top priority sites regardless of score).

P = Sites with partial deletion(s).

[62 FR 15576, Apr. 1, 1997]

EDITORIAL NOTE: For FEDERAL REGISTER citations affecting part 300, appendix B, see the List of CFR Sections Affected, which appears in the Finding Aids section of the printed volume and at *www.govinfo.gov.*

APPENDIX C TO PART 300—SWIRLING FLASK DISPERSANT EFFECTIVENESS TEST, REVISED STANDARD DISPERSANT TOXICITY TEST, AND BIOREMEDIATION AGENT EFFECTIVENESS TEST

### TABLE OF CONTENTS

1.0  Introduction
2.0  Swirling Flask Dispersant Effectiveness Test
3.0  Revised Standard Dispersant Toxicity Test
4.0  Bioremediation Agent Effectiveness Test
5.0  Bioremediation Agent Toxicity Test
6.0  Summary Technical Product Test Data Format

References

LIST OF ILLUSTRATIONS

*Figure Number*

1  Swirling Flask Test Apparatus

LIST OF TABLES

*Table Number*

1  Major Ion Composition of "Instant Ocean" Synthetic Sea Salt
2  Test Oil Characteristics
3  Oil Standard Solutions: Concentrations in Final DCM Extractions
4  Synthetic Seawater [Toxicity Test]
5  Test Oil Characteristics: No. 2 Fuel Oil
6  Analytes Listed Under the Corresponding Internal Standard Used in Calculating RRFs
7  Primary Ions Monitored for Each Target Analyte During GC/MS Analysis
8  Analytes and Reference Compounds
9  Operating Conditions and Temperature Program of GC/MS
10  Two-Way ANOVA Table
11  Product Test Data, Total Aromatics
12  Summary Statistics for Product Test Data, Total Aromatics
13  Example Two-Way ANOVA Table
14  Pairwise Protected LSD Mean Separation

### 1.0  Introduction

1.1  *Scope and Application.* The methods described below apply to "dispersants, surface washing agents, surface collecting agents, bioremediation agents, and miscellaneous oil spill control agents" involving subpart J (Use of Dispersants and Other Chemicals) in 40 CFR part 300 (National Oil and Hazardous Substances Pollution Contingency Plan). They are revisions and additions to the EPA's Standard Dispersant Effectiveness and Toxicity Tests (1). The new Swirling Flask Dispersant Effectiveness Test is used only for testing dispersants. The Revised Standard Dispersant Toxicity Test is used for testing dispersants, as well as surface washing agents, surface collecting agents, and miscellaneous oil spill control agents. The bioremediation agent effectiveness test is used for testing bioremediation agents only.

1.2  *Definitions.* The definitions of dispersants, surface washing agents, surface collecting agents, bioremediation agents, and miscellaneous oil spill control agents are provided in 40 CFR 300.5.

### 2.0  Swirling Flask Dispersant Effectiveness Test

2.1  *Summary of Method.* This protocol was developed by Environment Canada to provide

**Environmental Protection Agency**                    **Pt. 300, App. C**

a relatively rapid and simple testing procedure for evaluating dispersant effectiveness (2). It uses a modified Erlenmeyer flask to which a side spout has been added for removing subsurface samples of water near the bottom of the flask without disturbing a surface oil layer. Seawater and a surface layer of oil are added to the flask. Turbulent mixing is provided by placing the flask on a standard shaker table at 150 rpm for 20 minutes to induce a swirling motion to the liquid contents. Following shaking, the flask is immediately removed from the shaker table and maintained in a stationary position for 10 minutes to allow the oil that will reform a slick to return to the water's surface. A sample of water for chemical analysis is then removed from the bottom of the flask through the side spout, extracted with methylene chloride (dichloromethane-DCM), and analyzed for oil content by UV-visible absorption spectrophotometry at wavelengths of 340, 370, and 400 nm (2).

2.2 *Apparatus.*

2.2.1  Modified Erlenmeyer Flask. Use 125-ml glass Erlenmeyer flasks that have been modified to include an attachment of a glass side spout that extends from the bottom of the flask upward to the neck region, as shown in Figure 1.

2.2.2  *Shaker Table.* Use a shaker table with speed control unit with variable speed (40-400 rpm) and an orbital diameter of approximately 0.75 inches (2 cm) to provide turbulence to solutions in test flasks.

2.2.3  *Spectrophotometer.* Use a UV-visible spectrophotometer capable of measuring absorbance at 340, 370, and 400 nm. A Hitachi Model U-2000 or equivalent is acceptable for this purpose.

2.2.4  *Glassware.* Glassware should consist of 5-, 10-, 25-, 100-, and 500-ml graduated cylinders; 125-ml separatory funnels with Teflon stopcocks; and 10-, 100-, and 1,000-ml volumetric flasks and micropipettes.

*Figure 1*

## Swirling Flask Test Apparatus



2.3 *Reagents.* 2.3.1 *Synthetic seawater.* The synthetic sea salt "Instant Ocean," manufactured by Aquarium Systems of Mentor, OH, can be used for this purpose. The synthetic seawater solution is prepared by dissolving 34 g of the salt mixture in 1 liter of distilled water (i.e., a salinity of 34 ppt). Table 1 provides a list of the ion composition of the seasalt mixture.

TABLE 1—MAJOR ION COMPOSITION OF "INSTANT OCEAN" SYNTHETIC SEA SALT

| Major Ion | % Total Weight | Ionic Concentration at 34 ppt salinity (mg/l) |
|---|---|---|
| Chloride (Cl⁻) | 47.470 | 18,740 |
| Sodium (NA⁺) | 26.260 | 10,454 |
| Sulfate (SO₄⁻) | 6.602 | 2,631 |
| Magnesium (Mg²⁺) | 3.230 | 1,256 |
| Calcium (Ca²⁺) | 1.013 | 400 |

TABLE 1—MAJOR ION COMPOSITION OF "INSTANT OCEAN" SYNTHETIC SEA SALT—Continued

| Major Ion | % Total Weight | Ionic Concentration at 34 ppt salinity (mg/l) |
|---|---|---|
| Potassium (K⁺) | 1.015 | 401 |
| Bicarbonate (HCO₃⁻) | 0.491 | 194 |
| Boron (B) | 0.015 | 6.0 |
| Strontium (Sr⁻⁻) | 0.001 | 7.5 |
| SOLIDS TOTAL | 86.11% | 34,089.50 |
| Water | 13.88 | |
| TOTAL | 99.99% | |

Following the preparation, the saltwater solution is allowed to equilibrate to the ambient temperature of the laboratory and should be in the range of 22 ±3 °C.

2.3.2 *Test oil.* Two EPA/American Petroleum Institute (API) standard reference oils.

**Environmental Protection Agency**                    **Pt. 300, App. C**

Prudhoe Bay and South Louisiana crude, should be used for this test. These oils can be obtained from the Resource Technology Corporation, 2931 Soldier Springs Road, P.O. Box 1346, Laramie, WY 82070, (307) 742-5452. These oils have been thoroughly homogenized, as well as characterized physically and chemically for previous EPA and API studies. Various selected parameters are presented in table 2.

TABLE 2—TEST OIL CHARACTERISTICS

| | Prudhoe Bay crude oil | South Louisiana crude oil |
|---|---|---|
| Specific gravity [1] | 0.894 kg/l | 0.840 kg/l |
| API gravity [1] | 26.8 degrees | 37.0 degrees |
| Sulfur | 1.03 wt% | 0.23 wt% |
| Sulfur compounds, profile. | | |
| Nitrogen | 0.20 wt% | 0.031 wt% |
| Vanadium | 21 mg/l | 0.95 mg/l |
| Nickel | 11 mg/l | 1.1 mg/l |
| Simulated distillation profile. | | |
| Infrared spectrum. | | |
| UV fluorescence spectrum. | | |
| Pour Point | + 25 °F | 0 °F |
| Viscosity | | |
| at 40 °C | 14.00 cST | 3.582 cST |
| at 100 °C | 4.059 cST | 1.568 cST |
| Index | 210 | [2] |

[1] At 15 °C
[2] Not calculable when viscosity at 100 °C is less than 2.0.

2.3.3 *Methylene Chloride (Dichloromethane-DCM), pesticide quality.* For extraction of all sample water and oil-standard water samples.

2.4 *Pretest preparation.* 2.4.1 *Preparation and analysis of oil standards.* 2.4.1.1 Standard solutions of oil for calibrating the UV-visible spectrophotometer are prepared with the specific reference oils and dispersant used for a particular set of experimental test runs. For experiments with no dispersant, only oil is used to make the standard solution. For experiments with the oil plus dispersant, the standard is made with a 1:10 (v:v) mixture of the dispersant to the test oil (i.e., a dispersant-to-oil ratio of 1:10). This ratio is used in the test tank with dispersant added. The presence of water and certain dispersants in DCM extracts can affect absorbance readings in a spectrophotometer. All standard solutions of oil (and dispersant, if present) should be prepared in a stepwise manner that reflects the analytical protocol used for the experimental water samples.

2.4.1.2 To prepare the standards, prepare a parent oil-DCM standard by mixing 1 part oil (plus ⅒ part premixed dispersant, if applicable) to 9 parts DCM (i.e., 1:10 dilution of the oil v:v). Add a specific volume of the parent oil-DCM standard to 30 ml of synthetic seawater in a separatory funnel. Extract the oil-water mixture with 5-ml volumes of DCM after 15 seconds of vigorous shaking followed

by a 2 minute stationary period to allow for phase separation for each extraction. Repeat the extraction using a total of three 5-ml portions of DCM. Adjust the final DCM volume for the combined extracts to 20 ml with DCM in a 25-ml graduated cylinder.

2.4.1.3 The quantities of oil used to achieve the desired concentrations in the final 20 ml DCM extracts for the standard oil-solutions are summarized in table 3. Specific masses for oil amounts in standards are determined as volumes of oil multiplied by the density of the oil.

2.4.2 *Linear stability calibration of UV-Visible spectrophotometer.*

2.4.2.1 Before DCM-extracts of dispersed oil-water samples can be analyzed for their oil content, the UV-visible spectrophotometer must meet an instrument stability calibration criterion. This criterion is determined with the six oil standards identified in table 3. Determine the absorbance of standards at each of the three analytical wavelengths (i.e., 340, 370, and 400 nm). Determine the response factors (RFs) for the test oil at each of the three analytical wavelengths using the following equation:

$$RF_x = C/A_x \qquad (1)$$

where:

$RF_x$ = Response factor at wavelength x (x = 340, 370, or 400 nm)
C = Oil concentration, in mg of oil/ml of DCM in standard solution
$A_x$ = Spectrophotometric absorbance of wavelength x

TABLE 3—OIL STANDARD SOLUTIONS: CONCENTRATIONS IN FINAL DCM EXTRACTIONS [1]

| Final oil concentration (mg/ml of DCM) | Final extract volume (ml of DCM) | Total amount of oil in standard (mg) | Volume of parent oil-DCM std (µl) added to seawater |
|---|---|---|---|
| 4.0 | 20.0 | 80.0 | 890 |
| 2.0 | 20.0 | 40.0 | 440 |
| 1.0 | 20.0 | 20.0 | 220 |
| 0.50 | 20.0 | 10.0 | 110 |
| 0.10 | 20.0 | 2.0 | 22 |
| 0.05 | 20.0 | 1.0 | 11 |

[1] Assuming an oil density of 0.9 g/ml and an extraction efficiency of 100% for oil from the 30-ml of seawater.

2.4.2.2 Instrument stability for the initial calibration is acceptable when the RFs for the five highest standard extracts of oil are <20% different from the overall mean value for the five standards. If this criterion is satisfied, analysis of sample extracts can begin. RFs for the lowest concentration (0.05 mg oil/ml DCM) are not included in the consideration because the absorbance is close to the detection limit of the spectrophotometer (with associated high variability in the value) for the 1-cm path-length cell used for measurements. Absorbances ≥3.5 are not included because absorbance saturation occurs at and above this value.

255

2.4.2.3 If one or more of the standard oil extracts do not meet this linear-stability criterion, then the "offending" standard(s) can be prepared a second time (i.e., extraction of the specified amount of oil from 30-ml or seawater for the "offending" standard according to the pretest preparation procedure). If replacement of the reanalyzed standard solution(s) in the standard curve meets the linear-stability criterion (i.e., no RF >20% different from the overall mean), then analysis of sample extracts can begin.

2.4.2.4 If the initial-stability criterion is still not satisfied, analysis of sample extract cannot begin and the source of the problem (e.g., preparation protocol for the oil standards, spectrophotometer stability, etc.) must be corrected.

2.4.2.5 The initial six-point calibration of the UV-visible spectrophotometer at the oil concentrations identified is required at least once per test day.

2.5 Test procedure. 2.5.1 Preparation of premixed dispersant oil. Prepare a premixed dispersant oil by mixing 1 part dispersant to 10 parts oil. Store this mixture in a glass container. The dispersant effectiveness test procedures are listed in steps 1–20:

1. Prepare 4 replicates (same test oil and dispersant), one control (i.e., no dispersant), and one method blank and run at the same time on the shaker table.

2. Add 120±2 ml of synthetic seawater to each of the modified 125-ml glass Erlenmeyer flasks. Measure and record the water temperature.

3. Place the flasks securely into the attached slot on the shaker table.

4. Carefully add 100 µl of an oil-dispersant solution onto the center of the water's surface using a positive displacement pipette.

5. Agitate the flasks for 20±1 minutes at 150±10 rpm on the shaker table.

6. After the 20±1 minutes shaking, remove the flasks from the shaker table and allow them to remain stationary for 10±1 minutes for oil droplet "settling."

7. At the conclusion of the 10-minute settling period, carefully decant a 30-ml sample through the side spout of the test flasks into a 50-ml graduated cylinder.

NOTE: Discard the first 1–2 ml of sample water to remove nonhomogeneous water-oil initially contained in the spout.

8. Transfer the samples from the graduated cylinder into a 125- or 250-ml glass separatory funnel fitted with a Teflon stopcock.

9. Add 5 ml of pesticide-quality DCM to the separatory funnel and shake vigorously for 15 seconds. Release the pressure carefully from the separatory funnel through the stopcock into a fume hood.

10. Allow the funnel to remain in a stationary position for 2 minutes to allow phase-separation of the water and DCM.

11. Drain the DCM layer from the separatory funnel into a glass-stoppered, 25-ml graduated glass cylinder.

12. Repeat the DCM-extraction process two additional times.

13. Combine the three extracts in the graduated cylinder and adjust the final volume to 20-ml with additional DCM.

14. Analyze the samples using a UV-spectrophotometer at 340, 370, and 400 nm-wavelengths and determine the quantity of oil as follows:

$$C_x = (A_x) \times (RF_x) \times (V_{DCM}) \times (V_{rw}/V_{ew}) \quad (2)$$

where:

$C_x$ = Total mass of dispersed oil in swirling flask at wavelength x (x = 340, 370, or 400 nm)

$A_x$ = Spectrophotometric absorbance at wavelength x

$RF_x$ = Mean response factor at wavelength x (determined from equation 1)

$V_{DCM}$ = Final volume of DCM-extract of water sample (20 ml)

$V_{rw}$ = Total water volume in swirling flask vessel (120 ml)

$V_{ew}$ = Volume of water extracted for dispersed oil content (30 ml)

15. Obtain three concentration values for oil in each experimental water sample (340, 370, and 400 nm).

16. Determine the mean of three values as follows:

$$C_{mean} = (C_{340} + C_{370} + C_{400})/3 \quad (3)$$

NOTE: Means will be used for all dispersion-performance calculations. Samples where one of the values for $C_{340}$, $C_{370}$, or $C_{400}$ is more than 30% different from $C_{mean}$ will be flagged. Whenever oil measurements are flagged as having a concentration based on one wavelength as >30% different from $C_{mean}$, raw data will be evaluated to establish that the measurements are valid. In addition, attempts will be made to correlate the difference to oil type, dispersant test, or dispersant used. If no errors or correlations are apparent and >10% of all oil measurements are flagged, the mean concentration data will be used in the calculation for dispersant performance and the subject data will be flagged.

17. Determine the dispersant performance (i.e., percent of oil that is dispersed, or EFF) based on the ratio of oil dispersed in the test system to the total oil added to the system as follows:

$$EFF \text{ (in \%)} = (C_{mean}/C_{TOT}) \times 100 \quad (4)$$

where:

$C_{mean}$ = Mean value for total mass of dispersed oil in the swirling flask determined by spectrophotometric analysis

$C_{TOT}$ = Total mass of oil initially added to the experimental swirling flask

18. Calculate EFF using equation 4 for coupled experiments with and without dispersant (EFF$_c$ and EFF$_d$, respectively). EFF$_c$ is

the effectiveness of the control and represents natural dispersion of the oil in the test apparatus. $EFF_d$ is the measured uncorrected value.

19. Calculate the final dispersant performance of a chemical dispersant agent after correcting for natural dispersion using equation 5.

$$EFF_D = EFF_d - EFF_c \qquad (5)$$

where:

$EFF_D$ = % dispersed oil due to dispersant only

$EFF_d$ = % dispersed oil with dispersant added

$EFF_c$ = % dispersed oil with no dispersant added

20. Calculate the average dispersant effectiveness value by summing the corrected values ($EFF_D$) for each of the four replicates for each of the two test oils and dividing this sum by eight.

2.6 *Performance criterion.* The dispersant product tested will remain in consideration for addition to the NCP Product Schedule if the average dispersant effectiveness, as calculated in section 2.5 above, is at least 45% (*i.e.*, 50%±5%).

2.7 *Quality Control (QC) procedures for measurements of oil concentrations.* 2.7.1 *UV-visible spectrophotometric measurements.* At least 5% of all UV-visible spectrophotometric measurements will be performed in duplicate as a QC check on the analytical measurement method. The absorbance values for the duplicates should agree within ±5% of their mean value.

2.7.2 *Method blanks.* Analytical method blanks involve an analysis of seawater blanks (*i.e.*, seawater but no oil or dispersant in a swirling flask vessel) through testing and analytical procedures (3, pp 79–80). Method blanks are analyzed with a frequency of at least 1 for every 12 experimental swirling flask samples. Oil concentrations in method blanks must be <5% of that occurring for 100% dispersion of oil in testing apparatus.

3.0 *Revised standard dispersant toxicity test*

3.1 *Summary of method.* The standard toxicity test for dispersants and other products involves exposing two species (Menidia beryllina (silversides) and Mysidopsis bahia (mysid shrimp)) to five concentrations of the test product and No. 2 fuel oil alone and in a 1:10 mixture of product to oil. To aid in comparing results from assays performed by different workers, reference toxicity tests are conducted using dodecyl sodium sulfate (DSS) as a reference toxicant. The test length is 96 hours for Menidia and 48 hours for Mysidopsis. $LC_{50}$ s are calculated based on mortality data at the end of the exposure period (for method of calculation, see section 3.6 below).

3.2 *Selection and preparation of test materials.*

3.2.1 *Test organisms.*

3.2.1.1 *Menidia beryllina.* Obtain fish (silversides) from a single source for each series of toxicity tests. In-house cultures are recommended wherever it is cost-effective; however, organisms are available from commercial suppliers. Information on the source of test organisms and any known unusual condition to which fish were exposed before use should be included in the data report. Use of animals previously treated with pesticides or chemotherapeutic agents should be avoided. Organisms should not be used if they appear to be unhealthy, discolored, or show signs of stress. Use 7-day old larval fish. Fish should be cultured in accordance with the methods outlined in Middaugh, et al. (5). There should be no need to acclimate organisms to the 25±1 °C temperature recommended for the toxicity tests if laboratory stock cultures of Menidia are maintained at the recommended culture temperature of 25±1 °C. If test organisms must be obtained from a commercial source, it may become necessary to acclimate test fish to the test temperature of 25±1 °C, a pH of 8.0±0.2, and 20±2 ppt salinity since changes in temperature may occur during shipping. Eliminate groups of fish having a mortality of more than 10% during the first 48 hours, and more than 5% thereafter. During acclimation, organisms should be maintained on a diet of freshly hatched Artemia (brine shrimp) nauplii. Feed the fish daily to satiation during the acclimation period, and once daily during the 96-hour test. Care should be taken daily to remove excess food and fecal material from beakers during the test. Use only those organisms that feed actively and that appear to be healthy. Organisms should be free of disease, external parasites, and any signs of physical damage or stress. Discard any fish injured or dropped while handling.

3.2.1.2 *Mysidopsis bahia.* Several methods for culturing Mysidopsis bahia (mysid shrimp) may be used and are noted in appendix A of Methods for Measuring the Acute Toxicity of Effluents and Receiving Waters to Freshwater and Marine Organisms (6). To ensure uniformity of mysids, recently hatched mysids should be collected daily from stock cultures and identified by the date of hatch. Mysids used in 48-hour tests should be from a single day's collection, but may have an age range of 5-7 days old. In cases where in-house cultures of mysids are unavailable, organisms may be purchased from a commercial source. Information on the source of test organisms should be submitted in the data report.

3.2.2 *Preparation of experimental water.* Filtered natural seawater is recommended for use since it represents a natural source of saltwater containing an inherent population of microorganisms. Synthetic seawater formulated according to the following method can serve as an acceptable alternative to filtered, natural seawater for toxicity tests

257

performed in laboratories in which natural seawater is unavailable.

3.2.3 *Synthetic seawater formation.* To prepare standard seawater, mix technical-grade salts with 900 liters of distilled or demineralized water in the order and quantities listed in table 4. These ingredients must be added in the order listed and each ingredient must be dissolved before another is added. Stir constantly after each addition during preparation until dissolution is complete. Add distilled or demineralized water to make up to 1,000 liters. The pH should now be 8.0±0.2. To attain the desired salinity of 20±1 ppt, dilute again with distilled or demineralized water at time of use.

3.3 *Sampling and storage of test materials.* Toxicity tests are performed with No. 2 fuel oil having the characteristics defined in table 5. Store oil used for toxicity tests in sealed containers to prevent the loss of volatiles and other changes. For ease in handling and use, it is recommended that 1,000-ml glass containers be used. To ensure comparable results in the bioassay tests, use oils packaged and sealed at the source. Dispose of unused oil in each open container on completion of dosing to prevent its use at a later date when it may have lost some of its volatile components. Run all tests in a bioassay series with oil from the same container and with organisms from the same group collected or secured from the same source.

TABLE 4—SYNTHETIC SEAWATER

[Toxicity Test]

| Salt | (g)[1] |
|---|---|
| NaF | 1.9 |
| SrCl₂ · 6H₂O | 13.0 |
| H₃BO₃ | 20.0 |
| KBr | 67.0 |
| KCl | 466.0 |
| CaCl₂ · 2H₂O | 733.0 |
| Na₂SO₄ | 2,660.0 |
| MgCl₂ · 6H₂O | 3,330.0 |
| NaCl | 15,650.0 |
| Na₂SiO₃ · 9H₂O | 13.0 |
| EDTA[2] | 0.4 |
| NaHCO₃ | 133.0 |

[1] Amount added to 900 liters of water, as described in the text.
[2] Ethylenediaminetetraacetate tetrasodium salt.

3.4 *General test conditions and procedures for toxicity tests.*

3.4.1 *Temperature.* For these toxicity tests, use test solutions with temperatures of 25±1 °C.

3.4.2 *Dissolved oxygen and aeration.*

3.4.2.1 *Menidia.* Because oils contain toxic, volatile materials, and because the toxicity of some water-soluble fractions of oil and degradation products are changed by oxidation, special care must be used in the oxygenation of test solutions. Aeration during the test is generally not recommended but should be used to maintain the required dis-

solved oxygen (DO) in cases where low DO is observed. The DO content of test solutions must not drop below 60% saturation during the first 48 hours of a static acute (96-hour) test and must remain between 40-100% after the first 48 hours of the test. Aeration at a rate of 100±15 bubbles per minute is supplied by a serological pipette as needed for maintenance of DO. If aeration is necessary, all test chambers should be aerated. At this rate, and with the proper weight of fish, DO concentration should remain slightly above 4 ppm over a 96-hour period. Take DO measurements daily.

TABLE 5—TEST OIL CHARACTERISTICS: NO. 2 FUEL OIL

| Characteristic | Min-imum | Max-imum |
|---|---|---|
| Gravity (°API) | 32.1 | 42.8 |
| Viscosity kinematic at 100 °F (cs) | 2.35 | 3.00 |
| Flash point (°F) | 150 | ʺ |
| Pour point (°F) | ʺ | 0 |
| Cloud point (°F) | ʺ | 10 |
| Sulfur (wt %) | ʺ | 0.35 |
| Aniline point (°F) | 125 | 180 |
| Carbon residue (wt %) | ʺ | 0.16 |
| Water (vol %) | ʺ | 0 |
| Sediment (wt %) | ʺ | 0 |
| Aromatics (vol %) | 10 | 15 |
| Distillation: | | |
| IBP (°F) | 347 | 407 |
| 10% (°F) | 402 | 456 |
| 50% (°F) | 475 | 530 |
| 90% (°F) | 542 | 606 |
| End Point (°F) | 596 | 655 |
| Neutralization No | ʺ | 0.05 |

3.4.2.2 *Mysidopsis.* Achieve sufficient DO by ensuring that the surface area to volume ratio of the test solution exposed is large enough. Oxygen content should remain high throughout the test because of the low oxygen demand of the organisms. Aeration is not recommended during 48-hour acute toxicity tests unless the DO falls below 60% saturation.

3.4.3 *Controls.* With each fish or mysid test or each series of simultaneous tests of different solutions, perform a concurrent control test in exactly the same manner as the other tests and under the conditions prescribed or selected for those tests. Use the diluent water alone as the medium in which the controls are held. There must be no more than 10% mortality among the controls during the course of any valid test.

3.4.4 *Reference toxicant.* To aid in comparing results from tests performed by different workers and to detect changes in the condition of the test organisms that might lead to different results, perform reference toxicity tests with reagent grade DSS in addition to the usual control tests. Prepare a stock solution of DSS immediately before use by adding 1 gram of DSS per 500 ml of test water solution. Use exploratory tests before the full scale tests are begun to determine the

amount of reference standard to be used in each of the five different concentrations.

3.4.5 *Number of organisms.* At a minimum, 20 organisms of a given species are exposed for each test concentration. For the toxicity test procedures using Menidia, place 10 fish in each of two jars. For the toxicity tests using Mysidopsis, place 10 larvae in each of two containers.

3.4.6 *Transfer of organisms.* Organisms should be handled as little as possible in order to minimize stress. Transfer Menidia and Mysidopsis from the acclimatization aquaria to the test chambers with a pipette or a wide-bore, smooth glass tube (4 to 8 mm internal diameter) fitted with a rubber bulb. Dip nets should be avoided when handling larval fish and mysids. Do not hold fish out of the water longer than necessary and discard any specimen accidentally dropped or otherwise mishandled during transfer.

3.4.6.1 *Mysidopsis.* To have the mysids ready for study, mysids may be sorted 24 hours prior to initiation of the 48-hour test. Transfer the mysids to a beaker containing a small volume of water; this vessel serves as a holding chamber during randomized transfer of the organisms to test solutions. Mysids are randomly selected from the batch of mysids in the holding chamber, and transferred to 50-ml beakers containing a small volume of seawater. One mysid is added per beaker using a small piece of flexible 500-μm screening until all of the beakers contain one mysid. The process of random selection and sorting is continued until the appropriate number of mysids has been delivered to each of the 50-ml beakers. The mysids are gently released from the 50-ml beakers into larger beakers filled with an appropriate volume of 20-ppt seawater (25 °C) to bring the total volume to 200 ml. The beakers are randomly placed into a temperature-controlled water bath to acclimate overnight at 25 °C. The mysids are transferred to larger beakers (1-liter) for the 48-hour test after the addition of 800 ml of test solution. A total of 10 mysids per beaker are used for 48-hour acute toxicity tests. A minimum of two replicate chambers are used for each test concentration and control.

3.4.6.2 *Menidia* and *Mysidopsis* are fed 50 brine shrimp nauplii/organism daily during the 96-hour and 48-hour tests. Excess food should be removed daily by aspirating with a pipette.

3.4.7 *Test duration and observations.* 3.4.7.1 *Menidia.* Observe the number of dead fish in each test container and record at the end of each 24-hour period. Fish are considered dead upon cessation of respiratory and all other overt movements, whether spontaneous or in response to mild mechanical prodding. Remove dead fish as soon as observed. Also note and report when the behavior of test fish deviates from that of control fish. Such behavioral changes would include variations in opercular movement, coloration, body orientation, movement, depth in container, schooling tendencies, and others. Abnormal behavior of the test organisms (especially during the first 24 hours) is a desirable parameter to monitor in a toxicity test because changes in behavior and appearance may precede mortality. Toxicants can reduce an organism's ability to survive natural stresses. In these cases, the mortality is not directly attributed to the toxicant, but most certainly is an indirect effect. Reports on behavioral changes during a toxicity test can give insight into the non-acute effects of the tested material. At the end of the 96-hour period, terminate the fish tests and determine the LC$_{50}$ values. The acute toxicity test is terminated after four days of exposure. The number of surviving fish are counted and recorded for each chamber in accordance with standard EPA methods (6). The LC$_{50}$ is calculated using survival data from the test in accordance with the methods described in the guidelines (6).

3.4.7.2 *Mysidopsis.* Terminate the mysid test after 48 hours of incubation. To count the dead animals accurately, place the exposure vessels on a light table such that light passes through the bottom of the vessel. Most of the dead mysids will be on the bottom of the beaker and can readily be seen against the background of the light table. Also search the top of the liquid for mysids trapped there by surface tension. Exercise caution when determining death of the animals. Occasionally, an animal appears dead, but closer observation shows slight movement of an appendage or a periodic spasm of its entire body. For these tests, animals exhibiting any movement when touched with a pipette tip are considered alive. Account for all test animals to ensure accuracy since *Mysidopsis bahia* may disintegrate or be cannibalized by other mysids. Consider individuals not accounted for as dead. At the end of 48 hours of exposure, terminate the mysid assay and determine the LC$_{50}$ values in accordance with the methods described in the guidelines (6).

3.4.8 *Physical and chemical determinations.* 3.4.8.1 *Menidia.* Determine the temperature, DO, and pH of the test solutions before the fish are added and at 24-, 48-, 72-, and 96-hour exposure intervals. It is necessary to take measurements from only one of the replicates of each of the toxicant series.

3.4.8.2 *Mysidopsis.* Determine the temperature, DO, and pH of the test solutions before the nauplii are added and at the 24- and 48-hour exposure interval. Measure DO and pH in only one of the replicates of each of the toxicant series.

3.4.9 *Testing laboratory.* An ordinary heated or air-conditioned laboratory room with thermostatic controls suitable for maintaining the prescribed test temperatures generally will suffice to conduct the toxicity

259

tests. Where ambient temperatures cannot be controlled to 25±1 °C, use water baths with the necessary temperature controls.

3.4.10 *Test containers.* For tests with fish or mysids, use 1-liter glass beakers measuring approximately 10 cm in diameter. In conducting the test, add to each beaker 1 liter of the test solution or seawater formulation aerated to saturation with DO. To add the liter volume easily and accurately, use a large volume (1-liter) graduated cylinder. Process all required glassware before each test. Immerse in normal hexane for 10 minutes. Follow this with a thorough rinse with hot tap water; three hot detergent scrubs; an additional hot tap-water rinse; and three rinses with distilled water. Oven or air dry the glassware in a reasonably dust-free atmosphere.

3.5 *Preparation of test concentrations.* 3.5.1 *Menidia.* Place test jars (approximately 22.5 cm in height, 15 cm in diameter, 11 cm in diameter at the mouth) containing 2 liters of synthetic seawater on a reciprocal shaker. The shaker platform should be adapted to hold firmly six of the toxicity test jars. Add the desired amount of the petroleum product (if applicable) under test directly to each test jar. Dispense the appropriate amount of toxicant (if applicable) into the jars with a pipette. Tightly cap the test jars and shake for 5 minutes at approximately 315 to 333 2-cm (0.75-inch) strokes per minute in a reciprocal shaker or at approximately 150 to 160 rpm on orbital shakers. At the completion of shaking, remove the jars from the shaker and dispense 1 liter of the mixture to each of the 1-liter glass beakers. Randomly place beakers in a constant-temperature water bath or room, take water quality measurements, add fish, and initiate aeration.

3.5.2 *Mysidopsis.* 3.5.2.1 To prepare test solutions for products and oil/product mixtures, blend or mix the test solutions with an electric blender having: speeds of 10,000 rpm or less; a stainless-steel cutting assembly; and a 1-liter borosilicate jar. To minimize foaming, blend at speeds below 10,000 rpm.

3.5.2.2 For the product test solution, add 550 ml of the synthetic seawater to the jar, then with the use of a gas-tight calibrated glass syringe with a Teflon-tipped plunger, add 0.55 ml of the product and mix for 5 seconds.

3.5.2.3 For the oil test solution, add 550 ml of the synthetic seawater to the jar. Then with the use of a gas-tight calibrated glass syringe equipped with a Teflon-tipped plunger, add 0.55 ml of the oil and mix for 5 seconds.

3.5.2.4 For the oil/product mixture, add 550 ml of the synthetic seawater to the mixing jar. While the blender is in operation, add 0.5 ml of the oil under study with the use of a calibrated syringe with a Teflon-tipped plunger and then 0.05 ml of the product as indicated above. Blend for 5 seconds after addition of product. These additions provide test solutions of the product, oil, and the oil/product mixture at concentrations of 1,000 ppm.

3.5.2.5 Immediately after the test solutions are prepared, draw up the necessary amount of test solution with a gas-tight Teflon-tipped glass syringe of appropriate size and dispense into each of the five containers in each series. If the series of five concentrations to be tested are 10, 18, 32, 56, and 100 ppm, the amount of the test solution in the order of the concentrations listed above would be as follows: 10, 18, 32, 56, and 100 ml.

3.5.2.6 Each time a syringe is to be filled for dispensing to the series of test containers, start the mixer and withdraw the desired amount in the appropriate syringe while the mixer is in operation. Turn off immediately after the sample is taken to limit the loss of volatiles.

3.5.2.7 Use exploratory tests before the full-scale test is set up to determine the concentration of toxicant to be used in each of the five different concentrations. After adding the required amounts of liquid, bring the volume in each of the test containers up to 800 ml with the artificial seawater. To ensure keeping each of the series separate, designate on the lid of each container the date, the material under test, and its concentration.

3.5.2.8 When the desired concentrations are prepared, gently release into each beaker the 10 test *Mysidopsis* (previously transferred into 200 ml of medium). This provides a volume of 1 liter in each test chamber. A pair of standard cover glass forceps with flat, bent ends is an ideal tool for handling and tipping the small beaker without risk of contaminating the medium.

3.5.2.9 After adding the test animals, incubate the test beakers at 25±1 °C for 48 hours. Recommended lighting is 2,000 lumens/m² (200 ft-c) of diffused, constant, fluorescent illumination.

3.5.2.10 Wash the blender thoroughly after use and repeat the above procedures for each series of tests. Wash the blender as follows: rinse with normal hexane; pour a strong solution of laboratory detergent into the blender to cover the blades; fill the container to about half of its volume with hot tap water; operate the blender for about 30 seconds at high speed; remove and rinse twice with hot tap water, mixing each rinse for 5 seconds at high speed; and then rinse twice with distilled water, mixing each rinse for 5 seconds at high speed.

3.6 *Calculating and reporting.* At the end of the test period, the toxicity tests are terminated and the LC$_{50}$ values are determined.

3.6.1  *Calculations.* The $LC_{50}$ is the concentration lethal to 50% of the test population. It can be calculated as an interpolated value based on percentages of organisms surviving at two or more concentrations, at which less than half and more than half survived. The $LC_{50}$ can be estimated with the aid of computer programs or graphic techniques (log paper). The 95% confidence intervals for the $LC_{50}$ estimate should also be determined.

3.6.2  *Reporting.* The test product and oil and their source and storage are described in the toxicity test report. Note any observed changes in the experimental water or the test solutions. Also include the species of fish used; the sources, size, and condition of the fish; data of any known treatment of the fish for disease or infestation with parasites before their use; and any observations on the fish behavior at regular intervals during the tests. In addition to the calculated $LC_{50}$ values, other data necessary for interpretation (e.g., DO, pH, other physical parameters, and the percent survival at the end of each day of exposure at each concentration of toxicant) should be reported.

3.7  *Summary of procedures.* 3.7.1  *Menidia:*

1. Prepare adequate stocks of the appropriate standard dilution water.

2. Add 2 liters of the standard dilution water to the test jars. Each test consists of 5 replicates of each of 5 concentrations of the test material, a control series of 5 beakers, and a standard reference series of 5 different concentrations for a total of 35 beakers. Simultaneous performance of toxicity tests on the oil, product, and oil/product mixture requires a total of 105 beakers.

3. Add the determined amount (quarter points on the log scale) of test material to the appropriate jars. Preliminary tests will be necessary to define the range of definitive test concentrations.

4. Cap the jars tightly with the Teflon-lined screw caps and shake for 5 minutes at 315 to 333 2-cm (0.75-inch) strokes per minute on a reciprocal shaker.

5. Remove the jars from the shaker, take water quality data, dispense 1 liter of solution to the 1-liter glass beaker, and add 10 acclimated fish per beaker.

6. Aerate with 100±15 bubbles per minute through a 1-ml serological pipette, as needed, to maintain DO above 4.0 mg/l.

7. Observe and record mortalities, water quality, and behavioral changes every 24 hours.

8. After 96 hours, terminate the test, and calculate $LC_{50}$ values and corresponding confidence limits.

3.7.2  *Mysidopsis:*

1. Initiate the procedure for hatching the Mysidopsis in sufficient time before the toxicity test is to be conducted so that 5–7 day old larvae are available.

2. With the use of a small pipette, transfer 10 Mysidopsis into small beakers, each containing 200 ml of the proper synthetic seawater.

3. To prepare the test stock product and oil solutions, add 550 ml of the artificial seawater to the prescribed blender jar. By means of a gas-tight glass syringe with a Teflon-tipped plunger, add 0.55 ml of the product (or oil) and mix at 10,000 rpm for 5 seconds. To prepare the test stock oil/product mixture, add 550 ml of the standard seawater to the blender jar. While the blender is in operation (10,000 rpm), add 0.5 ml of the oil, then 0.05 ml of the product with the use of a calibrated syringe with a Teflon-tipped plunger. Blend for 5 seconds after adding the product. One ml of these stock solutions added to the 100 ml of standard seawater in the test containers yields a concentration of 10 ppm product, oil, or oil/product combination (the test will be in a ratio of 1 part product to 10 parts of oil).

4. Each test consists of 5 replications of each of 5 concentrations of the material under study, a control series of 5 beakers and a standard reference series of 5 different concentrations, for a total of 35 beakers. Simultaneous performance of toxicity tests on the oil, product, and oil/product mixture requires a total of 105 beakers. Immediately after preparing the test solution of the product or oil/product solution, and using an appropriately sized syringe, draw up the necessary amount of test solution and dispense into each of the five containers in each series. Each time a syringe is to be filled for dispensing to the series of test containers, start the mixer and withdraw the desired amount in the appropriate syringe while the mixer is in operation. Turn mixer off immediately after the sample is taken to limit the loss of volatiles. After adding the required amount of the test oil/product or product mixture, bring the volume of liquid in each of the test containers up to 800 ml with the artificial seawater. When the desired concentrations have been prepared, gently release into each beaker the 10 mysids previously transferred into 200 ml of medium. This provides a volume of 1 liter in each test chamber.

5. Wash the blender as prescribed for each series of tests.

6. Incubate the test beakers at 25±1 °C for 48 hours with the prescribed lighting.

7. Terminate the experiment after 48 hours, observe and record the mortalities, and determine the $LC_{50}$ s and corresponding confidence limits.

*4.0  Bioremediation agent effectiveness test*

4.1  *Summary of method.* The bioremediation agent effectiveness testing protocol is designed to determine a product's ability to biodegrade oil by quantifying changes in the