Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0001 | Request To Assume Administration of a Clean Water Act Program: Florida | Federal Register Notice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0001 |
| EPA-HQ-OW-2018-0640-0002 | Florida State Statutes and Regulations Table of Contents | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A1 | Florida Administrative Code: 62-330.010(4)(a): Environmental Resource Permit Applicant's Handbook Volume I: through Appendix D | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A2 | Florida Administrative Code: 62-330.010(4)(a): Environmental Resource Permit Applicant's Handbook Volume I: Appendices E through K | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A3 | Southwest Florida Water Management District Environmental Resource Permit Applicant's Handbook Volume II. . . | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A4 | Environmental Resource Permit Applicant's Handbook Volume II For Use Within the Geographic Limits of the South Florida Water Management District | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A5 | Florida Administrative Code: 62-340: F.A.C. Data Form | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A6 | Florida Administrative Code: 62-330.050: Request for Verification of an Exemption | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A7 | Florida Administrative Code: 62-330.060 Section A: Application for Individual and Conceptual Approval Environmental Resource Permit . . . | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A8 | Florida Administrative Code: 62-330.060 Section B: For Single-Family Projects | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A9 | Florida Administrative Code: 62-330.060 Section C: Supplemental Information for Works or Other Activities . . . | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A10 | Florida Administrative Code: 62-330.060 Section D: Supplemental Information for Works or Activities . . . | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A11 | Florida Administrative Code: 62-330.060 Section E: Supplemental Information Required for Works . . . | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A12 | Florida Administrative Code: 62-330.060 Section F: Application for Authorization to Use State-Owned Submerged Lands | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A13 | Florida Administrative Code: 62-330.060 Section G: Supplemental Information Required for Mitigation Banks | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A14 | Florida Administrative Code: 62-330.060 Section H: Supplemental Information for Stormwater Management Systems for Mines | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A15 | Florida Administrative Code: 62-330.060 Section I: Supplemental Information for State 404 Program Permits | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A16 | Florida Administrative Code: 62-330.201(2): Petition for a Formal Determination of the Landward Extent of Wetlands . . . | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A17 | Florida Administrative Code: 62-330.340(1): Request to Transfer Environmental Resource and/or State 404 Program Permit | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A18 | Florida Administrative Code: 62-330.402(1): Notice of Intent to Use an Environmental Resource . . . | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A19 | Florida Administrative Code: 40D-1.660 Publications, Forms, and Agreements Incorporated by Reference | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A20 | Florida Administrative Code: 62-331.010(5): State 404 Program Applicant's Handbook | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A21 | Florida Administrative Code: 62-331.020(1): 40 CFR Vol 27 Sec 232-3 2019 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A22 | Florida Administrative Code: 62-331.053(3)(a)3: 33 USC 1317 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A23 | Florida Administrative Code: 62-331.100(1): Transfer of State 404 Program General Permit Verification | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0002-A24 | Florida Administrative Code: 62-331.200(1): Certification of Compliance with a State 404 Program General Permit | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A25 | Florida Administrative Code: 62-331.201(3)(l): 16 U.S.C. 668 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A26 | Florida Administrative Code: 62-331.201(3)(l): 16 U.S.C. 703-712 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A27 | Florida Administrative Code: 62-331.201(3)(n): Manatee Conditions | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A28 | Florida Administrative Code: 62-331.201(3)(o): Sea Turtle and Smalltooth Sawfish Construction Conditions | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A29 | Florida Administrative Code: 62-331.201(3)(v): 16 U.S.C. 470aa-470mm | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A30 | Florida Administrative Code: 62-331.201(3)(v): 25 U.S.C. 3001-3013 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A31 | Florida Administrative Code: 62-331.210(1)(a): 33 CFR 330.3 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A32 | Florida Administrative Code: 62-331.221(1)(a): 40 CFR 300 7-1-2019 Part 1 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A33 | Florida Administrative Code: 62-331.221(1)(a): 40 CFR 300 7-1-2019 Part 2 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A34 | Florida Administrative Code: 62-331.221(1)(a): 40 CFR 112.3 7-1-2019 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A35 | Florida Administrative Code: 62-331.221(1)(b): 40 CFR 761 7-1-2019 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A36 | Florida Administrative Code: 62-331.221(2)(a): National Response Team Guidance | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A37 | Florida Administrative Code: 62-331.227(3)(d): February 19, 2007 Letter SFESO to COE Regarding the Panther Key | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A38 | Florida Administrative Code: 62-331.244(2)(b): U.S.C. Title 16 Chapter 67 (2018) | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A39 | Florida Administrative Code: 62-331.245(3)(d): U.S. Fish and Wildlife Service Land-Based Wind Energy Guidelines | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A40 | Florida Administrative Code: 62-331.248(3)(f): Permit Streamlining Quality Enhancement Strategies (QES) for Wetland Impact Minimization | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A41 | Florida Administrative Code: 62-331.248(3)(s): Standard Protection Measures for the Eastern Indigo Snake | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A42 | Florida Administrative Code: 62-331.248(1): As-Built Certification By Professional Engineer | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A43 | Florida Administrative Code: 62-331.110(1): State 404 Program Emergency Field Authorization | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A44 | Florida Administrative Code: 62-4 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A45 | Florida Administrative Code: 62-110: Exceptions to the Uniform Rules of Procedure | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A46 | Florida Administrative Code: 62-330 2018 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A47 | Florida Administrative Code: 62-330 adopted changes | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A48 | Florida Administrative Code: 62-331 as adopted | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A49 | Florida Administrative Code: 62-340: Delineation of the Landward Extent of Wetlands and Surface Waters | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A50 | Florida Statute: Chapter 120: Administrative Procedure Act | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A51 | Florida Statute: Chapter 373: Water Resources | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A52 | Florida Statute: Chapter 403: Environmental Control | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A53 | Florida Statute: HB1091 enrolled | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0002-A54 | Florida Statute: SB712 enrolled | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0002 |
| EPA-HQ-OW-2018-0640-0003 | Cover Page and Table of Contents for Florida's Request to Assume Administration of a Clean Water Act (CWA) Section 404 Program | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0003 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0004 | Letter from Florida Governor Ron DeSantis to EPA Regional Administrator Mary S. Walker Requesting to Assume Administration of a Clean Water Act (CWA) Section 404 Program | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0004 |
| EPA-HQ-OW-2018-0640-0005 | Letter from Florida Department Environmental Protection (FDEP) Secretary Noah Valenstein to EPA Regional Administrator Mary S. Walker Requesting to Assume Administration of a Clean Water Act (CWA) Section 404 Program | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0005 |
| EPA-HQ-OW-2018-0640-0006 | Florida's State 404 Program Description Cover Page and Introduction | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0006 |
| EPA-HQ-OW-2018-0640-0007 | Florida's State 404 Program Description Section a: Description of the Scope and Structure of the State's Program (Required by 40 C.F.R. § 233.11(a)) | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0007 |
| EPA-HQ-OW-2018-0640-0007-A1 | Appendix (a)-1: Overview of The Wetland and Other Surface Water Regulatory and Proprietary Programs in Florida | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0007 |
| EPA-HQ-OW-2018-0640-0008 | Florida's State 404 Program Description Section b: Description of the State's Permitting, Administrative, Judicial Review, and Other Applicable Procedures (Required by 40 C.F.R. § 233.11(b)) | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0008 |
| EPA-HQ-OW-2018-0640-0009 | Florida's State 404 Program Description Section c: Description of the Basic Organization and Structure of the Florida Department of Environmental Protection, which will have Responsibility for Administering the State 404 Program (Required by 40 C.F.R. § 233.11(c)) | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0009 |
| EPA-HQ-OW-2018-0640-0010 | Florida's State 404 Program Description Section d: Description of the Funding and Person-Power Which Will Be Available for Program Administration (Required by 40 C.F.R. § 233.11(d)) | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0010 |
| EPA-HQ-OW-2018-0640-0011 | Florida's State 404 Program Description Section e: An Estimate of the Anticipated Workload (Required by 40 C.F.R. § 233.11(e)) | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0011 |
| EPA-HQ-OW-2018-0640-0012 | Florida's State 404 Program Description Section f: Copies Of Permit Application Forms, Permit Forms, And Reporting Forms (Required by 40 C.F.R. § 233.11(f)) | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A1 | Application Form: Request For Verification Of An Exemption | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A2 | Application Form: Section A: Application For Individual And Conceptual Approval Environmental Resource Permit... | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A3 | Application Form: Section B: For Single-Family Projects | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A4 | Application Form: Section C: Supplemental Information For Works Or Other Activities In, On, Or Over Wetlands And/or Other Surface... | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A5 | Application Form: Section D: Supplemental Information For Works Or Activities Within Surface Waters (Other Than A Single-Family... | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A6 | Application Form: Section E: Supplemental Information Required For Works Or Other Activities Involving A Stormwater Management... | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A7 | Application Form: Section F: Application For Authorization To Use State-Owned Submerged Lands | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A8 | Application Form: Section G: Supplemental Information Required For Mitigation Banks | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A9 | Application Form: Section H: Supplemental Information For Stormwater Management Systems For Mines | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A10 | Application Form: Section I: Supplemental Information For State 404 Program Permits | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0012-A11 | Application Form: Petition For A Formal Determination Of The Landward Extent Of Wetlands And Other Surface Waters | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A12 | Application Form: Notice of Intent To Use An Environmental Resource And/or State 404 Program General Permit | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A13 | Other Form: Request To Transfer Environmental Resource And/or State 404 Program Permit | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A14 | Other Form: Transfer Of State 404 Program General Permit Verification | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A15 | Other Form: Certification Of Compliance With A State 404 Program General Permit | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A16 | Other Form: As-Built Certification By Professional Engineer | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A17 | Other Form: State 404 Program Emergency Field Authorization | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A18 | Other Form: Chapter 62-340 F.A.C. Data Form | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A19 | Permit Template: 404 Exemptions | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A20 | Permit Template: 404 General Permits | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A21 | Permit Template: 404 General Permits Does Not Qualify | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A22 | Permit Template: 404 Individual Permits | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A23 | Permit Template: State 404 Program Technical Staff Report Regulatory Basis Of Issuance | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A24 | Public Notice Template: Public Notice Template For Enforcement | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0012-A25 | Public Notice Template: Public Notice Template For Permitting | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0012 |
| EPA-HQ-OW-2018-0640-0013 | Florida's State 404 Program Section g: Description of the State's Compliance Evaluation and Enforcement Programs (Required by 40 C.F.R. § 233.11(g)) | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0013 |
| EPA-HQ-OW-2018-0640-0013-A1 | Attachment 1: DEP Directive 923: Settlement Guidelines for Civil and Administrative Penalties | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0013 |
| EPA-HQ-OW-2018-0640-0013-A2 | Attachment 2: Guidelines for Characterizing ERP Violations | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0013 |
| EPA-HQ-OW-2018-0640-0014 | Florida's State 404 Program Section h: Description of the Waters of the United States within a State over which the State Assumes Jurisdiction Under the Approved Program (Required by 40 C.F.R. § 233.11(h)) | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0014 |
| EPA-HQ-OW-2018-0640-0015 | Florida's State 404 Program Section i: Description of Specific Best Management Practices for Exemptions (Required by 40 C.F.R. § 233.11(i)) | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0015 |
| EPA-HQ-OW-2018-0640-0016 | Florida's State 404 Program Section j: Additional Information Related to the Program Description | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0016 |
| EPA-HQ-OW-2018-0640-0016-A1 | Appendix j-1: Operating Agreement Between the Florida Department of Environmental Protection and the Florida Division of... | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0016 |
| EPA-HQ-OW-2018-0640-0016-A2 | Appendix j-2: Memorandum of Understanding Between the Florida Fish and Wildlife Conservation Commission, the United States Fish... | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0016 |
| EPA-HQ-OW-2018-0640-0016-A3 | Appendix j-3: ERP Comparison with Federal Requirements | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0016 |
| EPA-HQ-OW-2018-0640-0017 | Statement from Justin G. Wolfe, General Counsel, Florida Department of Environmental Protection | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0017 |
| EPA-HQ-OW-2018-0640-0018 | Memorandum of Agreement Between the Florida Department of Environmental Protection and the United States Environmental Protection Agency | Memorandum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0018 |
| EPA-HQ-OW-2018-0640-0019 | Memorandum of Agreement Between the Florida Department of Environmental Protection and the Department of the Army | Memorandum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0019 |
| EPA-HQ-OW-2018-0640-0020 | Cover Page and Table of Contents on Federal Statutes and Policies | Program Request | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0020 |
| EPA-HQ-OW-2018-0640-0020-A1 | Attachment 1: CWA Section 404(b)(1) Guidelines (30 CFR 230) | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0020 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0020-A2 | Attachment 2: CWA Section 404(g) Regulations on State and Tribal Section 404 Program Assumption | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0020 |
| EPA-HQ-OW-2018-0640-0020-A3 | Attachment 3: National Historic Preservation Act Section 106 Implementing Regulations at 36 CFR Part 800 | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0020 |
| EPA-HQ-OW-2018-0640-0020-A4 | Attachment 4: The National Historic Preservation Act | Support Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0020 |
| EPA-HQ-OW-2018-0640-0021 | Comment submitted by C. Reilly | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0021 |
| EPA-HQ-OW-2018-0640-0022 | Comment submitted by Tori A. (no surname provided) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0022 |
| EPA-HQ-OW-2018-0640-0023 | Comment submitted by Tanya Portillo, Executive Director, Florida Electric Power Coordinating Group (FCG) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0023 |
| EPA-HQ-OW-2018-0640-0023-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0023 |
| EPA-HQ-OW-2018-0640-0024 | Comment submitted by V. Weiss | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0024 |
| EPA-HQ-OW-2018-0640-0025 | Comment submitted by J. Wiggs | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0025 |
| EPA-HQ-OW-2018-0640-0026 | Comment submitted by A. Taylor | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0026 |
| EPA-HQ-OW-2018-0640-0026-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0026 |
| EPA-HQ-OW-2018-0640-0027 | Comment submitted by J. and R. Promin | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0027 |
| EPA-HQ-OW-2018-0640-0027-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0027 |
| EPA-HQ-OW-2018-0640-0028 | Comment submitted by M. Gale | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0028 |
| EPA-HQ-OW-2018-0640-0028-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0028 |
| EPA-HQ-OW-2018-0640-0029 | Comment submitted by P. Burke | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0029 |
| EPA-HQ-OW-2018-0640-0029-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0029 |
| EPA-HQ-OW-2018-0640-0030 | Comment submitted by R. Hall | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0030 |
| EPA-HQ-OW-2018-0640-0030-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0030 |
| EPA-HQ-OW-2018-0640-0031 | Comment submitted by R. A. Gibbons | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0031 |
| EPA-HQ-OW-2018-0640-0031-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0031 |
| EPA-HQ-OW-2018-0640-0032 | Comment submitted by Rainer W. Schael, President, RS Environmental Consulting, Inc. | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0032 |
| EPA-HQ-OW-2018-0640-0032-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0032 |
| EPA-HQ-OW-2018-0640-0033 | Comment submitted by G. Goepper | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0033 |
| EPA-HQ-OW-2018-0640-0033-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0033 |
| EPA-HQ-OW-2018-0640-0034 | Comment submitted by S. Terranova | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0034 |
| EPA-HQ-OW-2018-0640-0034-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0034 |
| EPA-HQ-OW-2018-0640-0035 | Comment submitted by T. Crew | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0035 |
| EPA-HQ-OW-2018-0640-0035-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0035 |
| EPA-HQ-OW-2018-0640-0036 | Comment submitted by T. E. Storch | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0036 |
| EPA-HQ-OW-2018-0640-0036-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0036 |
| EPA-HQ-OW-2018-0640-0037 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0037 |
| EPA-HQ-OW-2018-0640-0038 | Comment submitted by Z. Tosteson Losada | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0038 |
| EPA-HQ-OW-2018-0640-0039 | Comment  submitted by L. Bening | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0039 |
| EPA-HQ-OW-2018-0640-0040 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0040 |
| EPA-HQ-OW-2018-0640-0041 | Comment submitted by J. Koehler | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0041 |
| EPA-HQ-OW-2018-0640-0042 | Comment submitted by P. Street | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0042 |
| EPA-HQ-OW-2018-0640-0043 | Comment submitted by W. Gardner | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0043 |
| EPA-HQ-OW-2018-0640-0044 | Comment submitted by S. Chiappetta | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0044 |
| EPA-HQ-OW-2018-0640-0045 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0045 |
| EPA-HQ-OW-2018-0640-0046 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0046 |
| EPA-HQ-OW-2018-0640-0047 | Comment submitted by H. Elko | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0047 |
| EPA-HQ-OW-2018-0640-0048 | Comment submitted by L. Donahoe | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0048 |
| EPA-HQ-OW-2018-0640-0049 | Comment submitted by Frank C. Walker, III, Vice President of Government Affairs, Florida Chamber of Commerce | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0049 |
| EPA-HQ-OW-2018-0640-0049-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0049 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0050 | Comment submitted by Ariel Hoover, Chair, Lee County Chapter Climate Reality | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0050 |
| EPA-HQ-OW-2018-0640-0051 | Comment submitted by Bonnie Malloy, Tania Galloni and Christina I. Reichert, Attorneys, Earthjustice | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0051 |
| EPA-HQ-OW-2018-0640-0051-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0051 |
| EPA-HQ-OW-2018-0640-0051-A2 | Exhibits 1-11 Request to Reconsider Completeness Determination | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0051 |
| EPA-HQ-OW-2018-0640-0052 | Comment submitted by Sally B. Philips, Mayor and Thomas Hope, City Attorney et al., City of South Miami | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0052 |
| EPA-HQ-OW-2018-0640-0052-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0052 |
| EPA-HQ-OW-2018-0640-0053 | Comment submitted by David Hartgrove, President and Conservation Chair, Halifax River Audubon | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0053 |
| EPA-HQ-OW-2018-0640-0053-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0053 |
| EPA-HQ-OW-2018-0640-0054 | Comment submitted by P. Cangialosi | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0054 |
| EPA-HQ-OW-2018-0640-0054-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0054 |
| EPA-HQ-OW-2018-0640-0055 | Comment submitted by R. T. Platt | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0055 |
| EPA-HQ-OW-2018-0640-0055-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0055 |
| EPA-HQ-OW-2018-0640-0056 | Comment submitted by J. Thomas | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0056 |
| EPA-HQ-OW-2018-0640-0056-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0056 |
| EPA-HQ-OW-2018-0640-0057 | Comment submitted by Vincent Lamb, Chair, Brevard Indian River Lagoon Coalition (BIRLC) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0057 |
| EPA-HQ-OW-2018-0640-0057-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0057 |
| EPA-HQ-OW-2018-0640-0058 | Comment submitted by Melanie Markel, President and Suzanne Graham, Governmental Affairs Chair, Charlotte DeSoto Building Industry Association (CDBIA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0058 |
| EPA-HQ-OW-2018-0640-0058-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0058 |
| EPA-HQ-OW-2018-0640-0059 | Comment submitted by Rusty Payton, Chief Executive Officer, Florida Home Builders Association (FHBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0059 |
| EPA-HQ-OW-2018-0640-0059-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0059 |
| EPA-HQ-OW-2018-0640-0060 | Comment submitted by Laura R. Perkins, Executive Officer, Volusia Building Industry Association (VBIA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0060 |
| EPA-HQ-OW-2018-0640-0060-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0060 |
| EPA-HQ-OW-2018-0640-0061 | Comment submitted by Jon Mast, MPA, Chief Executive Officer, Manatee-Sarasota Building Industry Association (MSBIA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0061 |
| EPA-HQ-OW-2018-0640-0061-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0061 |
| EPA-HQ-OW-2018-0640-0062 | Comment submitted by Brian K. Will, President, Tallahassee Builders Association (TBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0062 |
| EPA-HQ-OW-2018-0640-0062-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0062 |
| EPA-HQ-OW-2018-0640-0063 | Comment submitted by Stanley Lindsey, President, Bay Building Industries Association (BBIA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0063 |
| EPA-HQ-OW-2018-0640-0063-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0063 |
| EPA-HQ-OW-2018-0640-0064 | Comment submitted by David Peaden, Executive Director, Home Builders Association of West Florida (HBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0064 |
| EPA-HQ-OW-2018-0640-0064-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0064 |
| EPA-HQ-OW-2018-0640-0065 | Comment submitted by Phillip Ford, Executive Vice President, Lee Building Industry Association (LBIA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0065 |
| EPA-HQ-OW-2018-0640-0065-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0065 |
| EPA-HQ-OW-2018-0640-0066 | Comment submitted by the Mark Perry and Marisa Carrozzo, Co-Chairs, Everglades Coalition | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0066 |
| EPA-HQ-OW-2018-0640-0066-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0066 |
| EPA-HQ-OW-2018-0640-0066-A2 | February 19, 2020 Notice of Proposed Rules Regarding 404 Assumption | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0066 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0066-A3 | EVCO Resolution SB1402 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0066 |
| EPA-HQ-OW-2018-0640-0067 | Comment submitted by Russell Littlefield, Chair, Board of Trustees, Unitarian Universalist Congregation of Lake County | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0067 |
| EPA-HQ-OW-2018-0640-0067-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0067 |
| EPA-HQ-OW-2018-0640-0068 | Comment submitted by Alan Baggett, Executive Vice President (EVP) and Jeremy Stewart, 2020 President, The Building Industry Association (BIA) of Okaloosa-Walton Counties, Florida Home Builders Association (FHBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0068 |
| EPA-HQ-OW-2018-0640-0068-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0068 |
| EPA-HQ-OW-2018-0640-0068-A2 | 29OCT20 PRES - Comment 2 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0068 |
| EPA-HQ-OW-2018-0640-0069 | Comment submitted by K. T. Catlin, Executive Officer, Gold Coast Builders Association (GCBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0069 |
| EPA-HQ-OW-2018-0640-0069-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0069 |
| EPA-HQ-OW-2018-0640-0070 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0070 |
| EPA-HQ-OW-2018-0640-0070-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0070 |
| EPA-HQ-OW-2018-0640-0071 | Comment submitted by A. Stauber | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0071 |
| EPA-HQ-OW-2018-0640-0071-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0071 |
| EPA-HQ-OW-2018-0640-0072 | Comment submitted by A. Krilloff | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0072 |
| EPA-HQ-OW-2018-0640-0072-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0072 |
| EPA-HQ-OW-2018-0640-0073 | Comment submitted by C. Nagele | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0073 |
| EPA-HQ-OW-2018-0640-0073-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0073 |
| EPA-HQ-OW-2018-0640-0074 | Comment submitted by D. Peterson | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0074 |
| EPA-HQ-OW-2018-0640-0074-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0074 |
| EPA-HQ-OW-2018-0640-0075 | Comment submitted by Lindsay Dublin, Staff Attorney, Defenders of Wildlife | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0075 |
| EPA-HQ-OW-2018-0640-0075-A1 | Cover Letter | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0075 |
| EPA-HQ-OW-2018-0640-0075-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0075 |
| EPA-HQ-OW-2018-0640-0076 | Comment submitted by D. Sutton | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0076 |
| EPA-HQ-OW-2018-0640-0076-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0076 |
| EPA-HQ-OW-2018-0640-0077 | Comment submitted by S. Hawken | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0077 |
| EPA-HQ-OW-2018-0640-0077-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0077 |
| EPA-HQ-OW-2018-0640-0078 | Comment submitted by Christine Rupp, Executive Director, Dade Heritage Trust | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0078 |
| EPA-HQ-OW-2018-0640-0078-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0078 |
| EPA-HQ-OW-2018-0640-0079 | Comment submitted by Lindsay Dubin, Staff Attorney, Defenders of Wildlife | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0079 |
| EPA-HQ-OW-2018-0640-0079-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0079 |
| EPA-HQ-OW-2018-0640-0080 | Comment submitted by R. S. Mahoney | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0080 |
| EPA-HQ-OW-2018-0640-0080-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0080 |
| EPA-HQ-OW-2018-0640-0081 | Comment submitted by Olivia Collins, Director of Programs, The CLEO Institute | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0081 |
| EPA-HQ-OW-2018-0640-0081-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0081 |
| EPA-HQ-OW-2018-0640-0082 | Comment submitted by Ed Thomas, Director, Regulatory Affairs, The Fertilizer Institute (TFI) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0082 |
| EPA-HQ-OW-2018-0640-0082-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0082 |
| EPA-HQ-OW-2018-0640-0082-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0082 |
| EPA-HQ-OW-2018-0640-0083 | Comment submitted by W. A. and D. J. Mills | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0083 |
| EPA-HQ-OW-2018-0640-0083-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0083 |
| EPA-HQ-OW-2018-0640-0084 | Comment submitted by Truly Brown, Executive Vice President, Builders Association of South Florida (BASF) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0084 |
| EPA-HQ-OW-2018-0640-0084-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0084 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0085 | Comment submitted by Chassity Vega, Chief Executive Officer, Greater Orlando Builders Association (GOBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0085 |
| EPA-HQ-OW-2018-0640-0085-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0085 |
| EPA-HQ-OW-2018-0640-0086 | Comment submitted by Alicia Dixon, Planning and Environmental Compliance, Department Director, Lee County Port Authority | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0086 |
| EPA-HQ-OW-2018-0640-0086-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0086 |
| EPA-HQ-OW-2018-0640-0087 | Comment submitted by Mark McIntosh, Director, Land Development,Toll Brothers, Florida Home Builders Association (FHBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0087 |
| EPA-HQ-OW-2018-0640-0087-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0087 |
| EPA-HQ-OW-2018-0640-0088 | Comment Seth Bennett, Land Development, Assistant Manager, Toll Brothers, Florida Home Builders Association (FHBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0088 |
| EPA-HQ-OW-2018-0640-0088-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0088 |
| EPA-HQ-OW-2018-0640-0089 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0089 |
| EPA-HQ-OW-2018-0640-0089-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0089 |
| EPA-HQ-OW-2018-0640-0090 | Comment submitted by  Zachery Holmes, Avian Ecologist, Quest Ecology, Inc. | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0090 |
| EPA-HQ-OW-2018-0640-0090-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0090 |
| EPA-HQ-OW-2018-0640-0091 | Comment submitted by  W. Hausmann | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0091 |
| EPA-HQ-OW-2018-0640-0091-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0091 |
| EPA-HQ-OW-2018-0640-0092 | Comment submitted by  V. Balsamo | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0092 |
| EPA-HQ-OW-2018-0640-0092-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0092 |
| EPA-HQ-OW-2018-0640-0093 | Comment submitted by  T. Riley | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0093 |
| EPA-HQ-OW-2018-0640-0093-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0093 |
| EPA-HQ-OW-2018-0640-0094 | Comment submitted by  H. B. Treanor | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0094 |
| EPA-HQ-OW-2018-0640-0094-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0094 |
| EPA-HQ-OW-2018-0640-0095 | Comment submitted by  T. Baugher | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0095 |
| EPA-HQ-OW-2018-0640-0095-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0095 |
| EPA-HQ-OW-2018-0640-0096 | Comment submitted by T.  Grantham | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0096 |
| EPA-HQ-OW-2018-0640-0096-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0096 |
| EPA-HQ-OW-2018-0640-0097 | Comment submitted by R. Thibeault | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0097 |
| EPA-HQ-OW-2018-0640-0097-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0097 |
| EPA-HQ-OW-2018-0640-0098 | Comment submitted by P. Lippart | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0098 |
| EPA-HQ-OW-2018-0640-0098-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0098 |
| EPA-HQ-OW-2018-0640-0099 | Comment submitted by P. Anderson | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0099 |
| EPA-HQ-OW-2018-0640-0099-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0099 |
| EPA-HQ-OW-2018-0640-0100 | Comment submitted by S. Pancoast | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0100 |
| EPA-HQ-OW-2018-0640-0100-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0100 |
| EPA-HQ-OW-2018-0640-0101 | Comment submitted by R. Palmer | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0101 |
| EPA-HQ-OW-2018-0640-0101-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0101 |
| EPA-HQ-OW-2018-0640-0102 | Comment submitted by P. Deganello | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0102 |
| EPA-HQ-OW-2018-0640-0102-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0102 |
| EPA-HQ-OW-2018-0640-0103 | Comment submitted by D. Olinick | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0103 |
| EPA-HQ-OW-2018-0640-0103-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0103 |
| EPA-HQ-OW-2018-0640-0104 | Comment submitted by N. Triana | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0104 |
| EPA-HQ-OW-2018-0640-0104-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0104 |
| EPA-HQ-OW-2018-0640-0105 | Comment submitted by N. Mahomar | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0105 |
| EPA-HQ-OW-2018-0640-0105-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0105 |
| EPA-HQ-OW-2018-0640-0106 | Comment submitted by N. Russell | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0106 |
| EPA-HQ-OW-2018-0640-0106-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0106 |
| EPA-HQ-OW-2018-0640-0107 | Comment submitted by N. Klein | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0107 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0107-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0107 |
| EPA-HQ-OW-2018-0640-0108 | Comment submitted by M. Judge | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0108 |
| EPA-HQ-OW-2018-0640-0108-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0108 |
| EPA-HQ-OW-2018-0640-0109 | Comment submitted by M. Virginia Grady | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0109 |
| EPA-HQ-OW-2018-0640-0109-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0109 |
| EPA-HQ-OW-2018-0640-0110 | Comment submitted by L. Schneider | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0110 |
| EPA-HQ-OW-2018-0640-0110-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0110 |
| EPA-HQ-OW-2018-0640-0111 | Comment submitted by L. Losi | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0111 |
| EPA-HQ-OW-2018-0640-0111-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0111 |
| EPA-HQ-OW-2018-0640-0112 | Comment submitted by L. Neapolitan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0112 |
| EPA-HQ-OW-2018-0640-0112-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0112 |
| EPA-HQ-OW-2018-0640-0113 | Comment submitted by S. Leon | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0113 |
| EPA-HQ-OW-2018-0640-0113-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0113 |
| EPA-HQ-OW-2018-0640-0114 | Comment submitted by L. Smith | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0114 |
| EPA-HQ-OW-2018-0640-0114-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0114 |
| EPA-HQ-OW-2018-0640-0115 | Comment submitted by L. Wolaver and J. Wolaver | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0115 |
| EPA-HQ-OW-2018-0640-0115-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0115 |
| EPA-HQ-OW-2018-0640-0116 | Comment submitted by K. St. Onge | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0116 |
| EPA-HQ-OW-2018-0640-0116-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0116 |
| EPA-HQ-OW-2018-0640-0117 | Comment submitted by J. Coolidge | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0117 |
| EPA-HQ-OW-2018-0640-0117-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0117 |
| EPA-HQ-OW-2018-0640-0118 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0118 |
| EPA-HQ-OW-2018-0640-0118-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0118 |
| EPA-HQ-OW-2018-0640-0119 | Comment submitted by T. Kaplan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0119 |
| EPA-HQ-OW-2018-0640-0119-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0119 |
| EPA-HQ-OW-2018-0640-0120 | Comment submitted by S. Robinson | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0120 |
| EPA-HQ-OW-2018-0640-0120-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0120 |
| EPA-HQ-OW-2018-0640-0121 | Comment submitted by S. Herr | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0121 |
| EPA-HQ-OW-2018-0640-0121-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0121 |
| EPA-HQ-OW-2018-0640-0122 | Comment submitted by M. Stacy | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0122 |
| EPA-HQ-OW-2018-0640-0122-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0122 |
| EPA-HQ-OW-2018-0640-0123 | Comment submitted by S. Vrusho | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0123 |
| EPA-HQ-OW-2018-0640-0123-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0123 |
| EPA-HQ-OW-2018-0640-0124 | Comment submitted by S. Guerin | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0124 |
| EPA-HQ-OW-2018-0640-0124-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0124 |
| EPA-HQ-OW-2018-0640-0125 | Comment submitted by S. & G. Marshall | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0125 |
| EPA-HQ-OW-2018-0640-0125-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0125 |
| EPA-HQ-OW-2018-0640-0126 | Comment submitted by S. Roan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0126 |
| EPA-HQ-OW-2018-0640-0126-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0126 |
| EPA-HQ-OW-2018-0640-0127 | Comment submitted by S. Hay | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0127 |
| EPA-HQ-OW-2018-0640-0127-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0127 |
| EPA-HQ-OW-2018-0640-0128 | Comment submitted by R. Thoman | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0128 |
| EPA-HQ-OW-2018-0640-0128-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0128 |
| EPA-HQ-OW-2018-0640-0129 | Comment submitted by R. Justice | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0129 |
| EPA-HQ-OW-2018-0640-0129-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0129 |
| EPA-HQ-OW-2018-0640-0130 | Comment submitted by R. Dunaif | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0130 |
| EPA-HQ-OW-2018-0640-0130-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0130 |
| EPA-HQ-OW-2018-0640-0131 | Comment submitted by R. Linville | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0131 |
| EPA-HQ-OW-2018-0640-0131-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0131 |
| EPA-HQ-OW-2018-0640-0132 | Comment submitted by R. Reichert | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0132 |
| EPA-HQ-OW-2018-0640-0132-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0132 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0133 | Comment submitted by N. Bond | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0133 |
| EPA-HQ-OW-2018-0640-0133-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0133 |
| EPA-HQ-OW-2018-0640-0134 | Comment submitted by M. J. Waters | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0134 |
| EPA-HQ-OW-2018-0640-0134-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0134 |
| EPA-HQ-OW-2018-0640-0135 | Comment submitted by M. Weller | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0135 |
| EPA-HQ-OW-2018-0640-0135-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0135 |
| EPA-HQ-OW-2018-0640-0136 | Comment submitted by P. B. Milone | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0136 |
| EPA-HQ-OW-2018-0640-0136-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0136 |
| EPA-HQ-OW-2018-0640-0137 | Comment submitted by M. Brown | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0137 |
| EPA-HQ-OW-2018-0640-0137-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0137 |
| EPA-HQ-OW-2018-0640-0138 | Comment submitted by M. Slocum | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0138 |
| EPA-HQ-OW-2018-0640-0138-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0138 |
| EPA-HQ-OW-2018-0640-0139 | Comment submitted by M. Gale | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0139 |
| EPA-HQ-OW-2018-0640-0139-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0139 |
| EPA-HQ-OW-2018-0640-0140 | Comment submitted by M. Heyden | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0140 |
| EPA-HQ-OW-2018-0640-0140-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0140 |
| EPA-HQ-OW-2018-0640-0141 | Comment submitted by M-Slater Linn | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0141 |
| EPA-HQ-OW-2018-0640-0141-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0141 |
| EPA-HQ-OW-2018-0640-0142 | Comment submitted by M. Lane | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0142 |
| EPA-HQ-OW-2018-0640-0142-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0142 |
| EPA-HQ-OW-2018-0640-0143 | Comment submitted by M. Finnan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0143 |
| EPA-HQ-OW-2018-0640-0143-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0143 |
| EPA-HQ-OW-2018-0640-0144 | Comment submitted by M. White | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0144 |
| EPA-HQ-OW-2018-0640-0144-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0144 |
| EPA-HQ-OW-2018-0640-0145 | Comment submitted by M. Youngbluth | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0145 |
| EPA-HQ-OW-2018-0640-0145-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0145 |
| EPA-HQ-OW-2018-0640-0146 | Comment submitted by M. Wiles | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0146 |
| EPA-HQ-OW-2018-0640-0146-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0146 |
| EPA-HQ-OW-2018-0640-0147 | Comment submitted by M. Silver | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0147 |
| EPA-HQ-OW-2018-0640-0147-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0147 |
| EPA-HQ-OW-2018-0640-0148 | Comment submitted by M. McCarthy | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0148 |
| EPA-HQ-OW-2018-0640-0148-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0148 |
| EPA-HQ-OW-2018-0640-0149 | Comment submitted by M. Zuzack | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0149 |
| EPA-HQ-OW-2018-0640-0149-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0149 |
| EPA-HQ-OW-2018-0640-0150 | Comment submitted by M. Leal | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0150 |
| EPA-HQ-OW-2018-0640-0150-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0150 |
| EPA-HQ-OW-2018-0640-0151 | Comment submitted by M. Barger | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0151 |
| EPA-HQ-OW-2018-0640-0151-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0151 |
| EPA-HQ-OW-2018-0640-0152 | Comment submitted by M. Daniels | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0152 |
| EPA-HQ-OW-2018-0640-0152-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0152 |
| EPA-HQ-OW-2018-0640-0153 | Comment submitted by L. Malpass | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0153 |
| EPA-HQ-OW-2018-0640-0153-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0153 |
| EPA-HQ-OW-2018-0640-0154 | Comment submitted by J. K. Reed | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0154 |
| EPA-HQ-OW-2018-0640-0154-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0154 |
| EPA-HQ-OW-2018-0640-0155 | Comment submitted by S. Iseman | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0155 |
| EPA-HQ-OW-2018-0640-0155-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0155 |
| EPA-HQ-OW-2018-0640-0156 | Comment submitted by F. H. Howell-Coleman | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0156 |
| EPA-HQ-OW-2018-0640-0156-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0156 |
| EPA-HQ-OW-2018-0640-0157 | Comment submitted by H. Wayne White | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0157 |
| EPA-HQ-OW-2018-0640-0157-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0157 |
| EPA-HQ-OW-2018-0640-0158 | Comment submitted by A. Gordon | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0158 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0158-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0158 |
| EPA-HQ-OW-2018-0640-0159 | Comment submitted by D. Goldberg | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0159 |
| EPA-HQ-OW-2018-0640-0159-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0159 |
| EPA-HQ-OW-2018-0640-0160 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0160 |
| EPA-HQ-OW-2018-0640-0160-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0160 |
| EPA-HQ-OW-2018-0640-0161 | Comment submitted by G. Houchens | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0161 |
| EPA-HQ-OW-2018-0640-0161-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0161 |
| EPA-HQ-OW-2018-0640-0162 | Comment submitted by M. Frandsen | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0162 |
| EPA-HQ-OW-2018-0640-0162-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0162 |
| EPA-HQ-OW-2018-0640-0163 | Comment submitted by D. and K. Feeser | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0163 |
| EPA-HQ-OW-2018-0640-0163-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0163 |
| EPA-HQ-OW-2018-0640-0164 | Comment submitted by E. Johnston | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0164 |
| EPA-HQ-OW-2018-0640-0164-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0164 |
| EPA-HQ-OW-2018-0640-0165 | Comment submitted by Aldo D Martin, Chief Executive Officer, Bellavista Homes | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0165 |
| EPA-HQ-OW-2018-0640-0165-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0165 |
| EPA-HQ-OW-2018-0640-0166 | Comment submitted by Amanda Bowen, Executive Director, Manufacturer's Association of Florida (MAF) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0166 |
| EPA-HQ-OW-2018-0640-0166-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0166 |
| EPA-HQ-OW-2018-0640-0167 | Comment submitted by John Riddle, Vice President, Turning Leaf Construction | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0167 |
| EPA-HQ-OW-2018-0640-0167-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0167 |
| EPA-HQ-OW-2018-0640-0168 | Comment submitted by R. Franklin Rash | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0168 |
| EPA-HQ-OW-2018-0640-0168-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0168 |
| EPA-HQ-OW-2018-0640-0169 | Comment submitted by  P.  Morgan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0169 |
| EPA-HQ-OW-2018-0640-0169-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0169 |
| EPA-HQ-OW-2018-0640-0170 | Comment submitted by  J. N. Baker | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0170 |
| EPA-HQ-OW-2018-0640-0170-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0170 |
| EPA-HQ-OW-2018-0640-0171 | Comment submitted by  J.  Mullen | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0171 |
| EPA-HQ-OW-2018-0640-0171-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0171 |
| EPA-HQ-OW-2018-0640-0172 | Comment submitted by J. Banks | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0172 |
| EPA-HQ-OW-2018-0640-0172-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0172 |
| EPA-HQ-OW-2018-0640-0173 | Comment submitted by J. Jung | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0173 |
| EPA-HQ-OW-2018-0640-0173-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0173 |
| EPA-HQ-OW-2018-0640-0174 | Comment submitted by J. Lee | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0174 |
| EPA-HQ-OW-2018-0640-0174-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0174 |
| EPA-HQ-OW-2018-0640-0175 | Comment submitted by J. Liakos | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0175 |
| EPA-HQ-OW-2018-0640-0175-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0175 |
| EPA-HQ-OW-2018-0640-0176 | Comment submitted by J. Erke and M. Fulton | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0176 |
| EPA-HQ-OW-2018-0640-0176-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0176 |
| EPA-HQ-OW-2018-0640-0177 | Comment submitted by J. Stats | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0177 |
| EPA-HQ-OW-2018-0640-0177-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0177 |
| EPA-HQ-OW-2018-0640-0178 | Comment submitted by J. M. Gilmer | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0178 |
| EPA-HQ-OW-2018-0640-0178-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0178 |
| EPA-HQ-OW-2018-0640-0179 | Comment submitted by J. Griffiths | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0179 |
| EPA-HQ-OW-2018-0640-0179-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0179 |
| EPA-HQ-OW-2018-0640-0180 | Comment submitted by J. Elmore | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0180 |
| EPA-HQ-OW-2018-0640-0180-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0180 |
| EPA-HQ-OW-2018-0640-0181 | Comment submitted by E. Searcy | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0181 |
| EPA-HQ-OW-2018-0640-0181-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0181 |
| EPA-HQ-OW-2018-0640-0182 | Comment submitted by E. R. Shaw | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0182 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0182-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0182 |
| EPA-HQ-OW-2018-0640-0183 | Comment submitted by D. Hansen | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0183 |
| EPA-HQ-OW-2018-0640-0183-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0183 |
| EPA-HQ-OW-2018-0640-0184 | Comment submitted by D. Berray | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0184 |
| EPA-HQ-OW-2018-0640-0184-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0184 |
| EPA-HQ-OW-2018-0640-0185 | Comment submitted by D. Cassidy | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0185 |
| EPA-HQ-OW-2018-0640-0185-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0185 |
| EPA-HQ-OW-2018-0640-0186 | Comment submitted by D. soule | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0186 |
| EPA-HQ-OW-2018-0640-0186-A1 | COmment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0186 |
| EPA-HQ-OW-2018-0640-0187 | Comment submitted by D. Helms | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0187 |
| EPA-HQ-OW-2018-0640-0187-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0187 |
| EPA-HQ-OW-2018-0640-0188 | Comment submitted by D. C. Botto | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0188 |
| EPA-HQ-OW-2018-0640-0188-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0188 |
| EPA-HQ-OW-2018-0640-0189 | Comment submitted by C. Longmuir | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0189 |
| EPA-HQ-OW-2018-0640-0189-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0189 |
| EPA-HQ-OW-2018-0640-0190 | Comment submitted by C. Heath | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0190 |
| EPA-HQ-OW-2018-0640-0190-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0190 |
| EPA-HQ-OW-2018-0640-0191 | Comment submitted by A. Economy | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0191 |
| EPA-HQ-OW-2018-0640-0191-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0191 |
| EPA-HQ-OW-2018-0640-0192 | Comment submitted by A. Reakes | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0192 |
| EPA-HQ-OW-2018-0640-0192-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0192 |
| EPA-HQ-OW-2018-0640-0193 | Comment submitted by C. Ragan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0193 |
| EPA-HQ-OW-2018-0640-0193-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0193 |
| EPA-HQ-OW-2018-0640-0194 | Comment submitted by I. Uhlhorn | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0194 |
| EPA-HQ-OW-2018-0640-0194-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0194 |
| EPA-HQ-OW-2018-0640-0195 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0195 |
| EPA-HQ-OW-2018-0640-0196 | Comment submitted by J. Morton | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0196 |
| EPA-HQ-OW-2018-0640-0196-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0196 |
| EPA-HQ-OW-2018-0640-0197 | Comment submitted by J. and P. See | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0197 |
| EPA-HQ-OW-2018-0640-0197-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0197 |
| EPA-HQ-OW-2018-0640-0198 | Comment submitted by Dan Overstreet, Atlantic Mortgage Services, Inc. | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0198 |
| EPA-HQ-OW-2018-0640-0198-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0198 |
| EPA-HQ-OW-2018-0640-0199 | Comment submitted by J. C. Birdsall | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0199 |
| EPA-HQ-OW-2018-0640-0199-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0199 |
| EPA-HQ-OW-2018-0640-0200 | Comment submitted by B. Jurgaitis | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0200 |
| EPA-HQ-OW-2018-0640-0200-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0200 |
| EPA-HQ-OW-2018-0640-0201 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0201 |
| EPA-HQ-OW-2018-0640-0201-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0201 |
| EPA-HQ-OW-2018-0640-0202 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0202 |
| EPA-HQ-OW-2018-0640-0202-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0202 |
| EPA-HQ-OW-2018-0640-0203 | Comment submitted by A. J. Anderson | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0203 |
| EPA-HQ-OW-2018-0640-0203-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0203 |
| EPA-HQ-OW-2018-0640-0204 | Comment submitted by A. Leathers | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0204 |
| EPA-HQ-OW-2018-0640-0204-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0204 |
| EPA-HQ-OW-2018-0640-0205 | Comment submitted by A. D. Pray | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0205 |
| EPA-HQ-OW-2018-0640-0205-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0205 |
| EPA-HQ-OW-2018-0640-0206 | Comment submitted by W. Burdick | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0206 |
| EPA-HQ-OW-2018-0640-0206-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0206 |
| EPA-HQ-OW-2018-0640-0207 | Comment submitted by B. Brown | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0207 |
| EPA-HQ-OW-2018-0640-0207-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0207 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0208 | Comment submitted by Carol Herbert, President, Conradina Chapter Fl. Native Plant Society on behalf of Brevard Indian River Lagoon Coalition (BIRLC) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0208 |
| EPA-HQ-OW-2018-0640-0208-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0208 |
| EPA-HQ-OW-2018-0640-0209 | Comment submitted by E. H. Hughes | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0209 |
| EPA-HQ-OW-2018-0640-0209-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0209 |
| EPA-HQ-OW-2018-0640-0209-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0209 |
| EPA-HQ-OW-2018-0640-0210 | Comment submitted by Kae Hovater, President, Florida Association of Mitigation Bankers (FAMB) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0210 |
| EPA-HQ-OW-2018-0640-0210-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0210 |
| EPA-HQ-OW-2018-0640-0210-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0210 |
| EPA-HQ-OW-2018-0640-0211 | Comment submitted by James Evans, Environmental Policy Director, Sanibel-Captiva Conservation Foundation (SCCF) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0211 |
| EPA-HQ-OW-2018-0640-0211-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0211 |
| EPA-HQ-OW-2018-0640-0211-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0211 |
| EPA-HQ-OW-2018-0640-0212 | Comment submitted by Victoria Jean Tschinkel, Chair, Litigation Committee, 1000 Friends of Florida | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0212 |
| EPA-HQ-OW-2018-0640-0212-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0212 |
| EPA-HQ-OW-2018-0640-0212-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0212 |
| EPA-HQ-OW-2018-0640-0213 | Comment submitted by Annamaria Abad, Executive Officer and Scott Sowers, President, Flagler Home Builders Association (FHBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0213 |
| EPA-HQ-OW-2018-0640-0213-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0213 |
| EPA-HQ-OW-2018-0640-0214 | Comment submitted by John C. Fowke, Chairman of the Board, National Association of Home Builders (NAHB) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0214 |
| EPA-HQ-OW-2018-0640-0214-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0214 |
| EPA-HQ-OW-2018-0640-0215 | Comment submitted by Amber Crooks, Environmental Policy Manager, Conservancy of Southwest Florida (CSWFL) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0215 |
| EPA-HQ-OW-2018-0640-0215-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0215 |
| EPA-HQ-OW-2018-0640-0215-A2 | Att A - FDEP retained waters list compare to ACOE nav list | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0215 |
| EPA-HQ-OW-2018-0640-0215-A3 | Att B - Jacksonville District Section 10 Waters | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0215 |
| EPA-HQ-OW-2018-0640-0215-A4 | Att C - Oct 2017 - Supplement To Jacksonville District Section 10 Waters | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0215 |
| EPA-HQ-OW-2018-0640-0215-A5 | Att D - 4-18-18 ACOE re Navigability of waters in southwest Florida | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0215 |
| EPA-HQ-OW-2018-0640-0216 | Comment submitted by R. Mayer | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0216 |
| EPA-HQ-OW-2018-0640-0217 | Comment submitted by L. Miller | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0217 |
| EPA-HQ-OW-2018-0640-0218 | Comment submitted by Julie Wraithmell VP and  Executive Director and Beth Alvi, Director of Policy, Audubon Florida | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0218 |
| EPA-HQ-OW-2018-0640-0218-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0218 |
| EPA-HQ-OW-2018-0640-0219 | Comment submitted by Georgia Ackerman, Riverkeeper and Executive Director, Apalachicola Riverkeeper | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0219 |
| EPA-HQ-OW-2018-0640-0219-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0219 |
| EPA-HQ-OW-2018-0640-0220 | Comment submitted by Adriene Barmann, Chair, Broward Sierra Club | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0220 |
| EPA-HQ-OW-2018-0640-0221 | Comment submitted by N. Fried | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0221 |
| EPA-HQ-OW-2018-0640-0222 | Comment submitted by O. Williams | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0222 |
| EPA-HQ-OW-2018-0640-0222-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0222 |
| EPA-HQ-OW-2018-0640-0223 | Comment submitted by Noah Valenstein, Secretary, Florida Department of Environmental Protection (FDEP) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0223 |
| EPA-HQ-OW-2018-0640-0223-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0223 |
| EPA-HQ-OW-2018-0640-0224 | Comment submitted by D. Harbeitner | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0224 |
| EPA-HQ-OW-2018-0640-0225 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0225 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0226 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0226 |
| EPA-HQ-OW-2018-0640-0227 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0227 |
| EPA-HQ-OW-2018-0640-0228 | Comment submitted by M. Weinberg | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0228 |
| EPA-HQ-OW-2018-0640-0229 | Comment submitted by J. Becker | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0229 |
| EPA-HQ-OW-2018-0640-0230 | Comment submitted by M. Hill | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0230 |
| EPA-HQ-OW-2018-0640-0231 | Comment submitted by P. Moskal | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0231 |
| EPA-HQ-OW-2018-0640-0232 | Comment submitted by M. Costello | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0232 |
| EPA-HQ-OW-2018-0640-0233 | Comment submitted by S. Stephens | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0233 |
| EPA-HQ-OW-2018-0640-0234 | Comment submitted by B. Berry | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0234 |
| EPA-HQ-OW-2018-0640-0235 | Comment submitted by H. Matzelle | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0235 |
| EPA-HQ-OW-2018-0640-0236 | Comment submitted by M. VanKleunen | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0236 |
| EPA-HQ-OW-2018-0640-0237 | Comment submitted by B. Korner | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0237 |
| EPA-HQ-OW-2018-0640-0238 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0238 |
| EPA-HQ-OW-2018-0640-0239 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0239 |
| EPA-HQ-OW-2018-0640-0240 | Comment submitted by B. Moore | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0240 |
| EPA-HQ-OW-2018-0640-0241 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0241 |
| EPA-HQ-OW-2018-0640-0242 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0242 |
| EPA-HQ-OW-2018-0640-0243 | Comment submitted by T. Crew | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0243 |
| EPA-HQ-OW-2018-0640-0244 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0244 |
| EPA-HQ-OW-2018-0640-0245 | Comment submitted by P. Stoddard | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0245 |
| EPA-HQ-OW-2018-0640-0246 | Comment submitted by J. Shea | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0246 |
| EPA-HQ-OW-2018-0640-0247 | Comment submitted by K. Ruddick | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0247 |
| EPA-HQ-OW-2018-0640-0248 | Comment submitted by K. Kurowski | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0248 |
| EPA-HQ-OW-2018-0640-0249 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0249 |
| EPA-HQ-OW-2018-0640-0250 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0250 |
| EPA-HQ-OW-2018-0640-0251 | Comment submitted by M. Lorand | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0251 |
| EPA-HQ-OW-2018-0640-0252 | Comment submitted by E. Bloch | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0252 |
| EPA-HQ-OW-2018-0640-0253 | Comment submitted by R. Ludwig | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0253 |
| EPA-HQ-OW-2018-0640-0254 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0254 |
| EPA-HQ-OW-2018-0640-0255 | Comment submitted by C. Colburn | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0255 |
| EPA-HQ-OW-2018-0640-0255-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0255 |
| EPA-HQ-OW-2018-0640-0256 | Comment submitted by  F. J. Clifford | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0256 |
| EPA-HQ-OW-2018-0640-0256-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0256 |
| EPA-HQ-OW-2018-0640-0257 | Comment submitted by C.  Newman | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0257 |
| EPA-HQ-OW-2018-0640-0257-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0257 |
| EPA-HQ-OW-2018-0640-0258 | Comment submitted by C. Charland | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0258 |
| EPA-HQ-OW-2018-0640-0258-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0258 |
| EPA-HQ-OW-2018-0640-0259 | Comment submitted by  C. Ryan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0259 |
| EPA-HQ-OW-2018-0640-0259-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0259 |
| EPA-HQ-OW-2018-0640-0260 | Comment submitted by  C. R. Sharp | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0260 |
| EPA-HQ-OW-2018-0640-0260-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0260 |
| EPA-HQ-OW-2018-0640-0261 | Comment submitted by  B. B. Morton | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0261 |
| EPA-HQ-OW-2018-0640-0261-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0261 |
| EPA-HQ-OW-2018-0640-0262 | Comment submitted by  B. Paradise | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0262 |
| EPA-HQ-OW-2018-0640-0262-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0262 |
| EPA-HQ-OW-2018-0640-0263 | Comment submitted by  B. & R. Pinga | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0263 |
| EPA-HQ-OW-2018-0640-0263-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0263 |
| EPA-HQ-OW-2018-0640-0264 | Comment submitted by  W. Brant | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0264 |
| EPA-HQ-OW-2018-0640-0264-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0264 |
| EPA-HQ-OW-2018-0640-0265 | Comment submitted by  P. Bodette | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0265 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0265-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0265 |
| EPA-HQ-OW-2018-0640-0266 | Comment submitted by J. Carl Blow | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0266 |
| EPA-HQ-OW-2018-0640-0266-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0266 |
| EPA-HQ-OW-2018-0640-0267 | Comment submitted by C. Kroehler | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0267 |
| EPA-HQ-OW-2018-0640-0268 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0268 |
| EPA-HQ-OW-2018-0640-0269 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0269 |
| EPA-HQ-OW-2018-0640-0270 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0270 |
| EPA-HQ-OW-2018-0640-0271 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0271 |
| EPA-HQ-OW-2018-0640-0272 | Comment submitted by J. and B. Baron | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0272 |
| EPA-HQ-OW-2018-0640-0273 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0273 |
| EPA-HQ-OW-2018-0640-0274 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0274 |
| EPA-HQ-OW-2018-0640-0275 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0275 |
| EPA-HQ-OW-2018-0640-0276 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0276 |
| EPA-HQ-OW-2018-0640-0277 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0277 |
| EPA-HQ-OW-2018-0640-0278 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0278 |
| EPA-HQ-OW-2018-0640-0279 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0279 |
| EPA-HQ-OW-2018-0640-0280 | Comment submitted by M. McGrath | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0280 |
| EPA-HQ-OW-2018-0640-0281 | Comment submitted by J. R. McGrath | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0281 |
| EPA-HQ-OW-2018-0640-0282 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0282 |
| EPA-HQ-OW-2018-0640-0283 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0283 |
| EPA-HQ-OW-2018-0640-0284 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0284 |
| EPA-HQ-OW-2018-0640-0285 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0285 |
| EPA-HQ-OW-2018-0640-0286 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0286 |
| EPA-HQ-OW-2018-0640-0287 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0287 |
| EPA-HQ-OW-2018-0640-0288 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0288 |
| EPA-HQ-OW-2018-0640-0289 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0289 |
| EPA-HQ-OW-2018-0640-0290 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0290 |
| EPA-HQ-OW-2018-0640-0291 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0291 |
| EPA-HQ-OW-2018-0640-0292 | Comment submitted by M. Diamicis | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0292 |
| EPA-HQ-OW-2018-0640-0293 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0293 |
| EPA-HQ-OW-2018-0640-0294 | Comment submitted by J. Rainbrook | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0294 |
| EPA-HQ-OW-2018-0640-0295 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0295 |
| EPA-HQ-OW-2018-0640-0296 | Comment submitted by C. Hood | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0296 |
| EPA-HQ-OW-2018-0640-0297 | Comment submitted by R. Woodard | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0297 |
| EPA-HQ-OW-2018-0640-0298 | Comment submitted by T. Sechler | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0298 |
| EPA-HQ-OW-2018-0640-0299 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0299 |
| EPA-HQ-OW-2018-0640-0300 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0300 |
| EPA-HQ-OW-2018-0640-0301 | Comment submitted by M. Brawer | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0301 |
| EPA-HQ-OW-2018-0640-0302 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0302 |
| EPA-HQ-OW-2018-0640-0303 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0303 |
| EPA-HQ-OW-2018-0640-0304 | Comment submitted by C. Greenspan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0304 |
| EPA-HQ-OW-2018-0640-0305 | Comment submitted by W. Leuzinger | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0305 |
| EPA-HQ-OW-2018-0640-0306 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0306 |
| EPA-HQ-OW-2018-0640-0307 | Comment submitted by M. Lowery | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0307 |
| EPA-HQ-OW-2018-0640-0308 | Comment submitted by K. Fette | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0308 |
| EPA-HQ-OW-2018-0640-0309 | Comment submitted by B. Ambrose | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0309 |
| EPA-HQ-OW-2018-0640-0310 | Comment submitted by J. Hostler | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0310 |
| EPA-HQ-OW-2018-0640-0311 | Comment submitted by F. Nielander | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0311 |
| EPA-HQ-OW-2018-0640-0312 | Comment submitted by K. Steindal | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0312 |
| EPA-HQ-OW-2018-0640-0313 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0313 |
| EPA-HQ-OW-2018-0640-0314 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0314 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0315 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0315 |
| EPA-HQ-OW-2018-0640-0316 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0316 |
| EPA-HQ-OW-2018-0640-0317 | Comment submitted by S. Faucher | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0317 |
| EPA-HQ-OW-2018-0640-0318 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0318 |
| EPA-HQ-OW-2018-0640-0319 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0319 |
| EPA-HQ-OW-2018-0640-0320 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0320 |
| EPA-HQ-OW-2018-0640-0321 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0321 |
| EPA-HQ-OW-2018-0640-0322 | Comment submitted by K. Moore | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0322 |
| EPA-HQ-OW-2018-0640-0323 | Comment submitted by C. Meketa | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0323 |
| EPA-HQ-OW-2018-0640-0324 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0324 |
| EPA-HQ-OW-2018-0640-0325 | Comment submitted by L. Edwards | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0325 |
| EPA-HQ-OW-2018-0640-0326 | Comment submitted by D. A Whitehair | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0326 |
| EPA-HQ-OW-2018-0640-0327 | Comment submitted by J. Tatum | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0327 |
| EPA-HQ-OW-2018-0640-0328 | Comment submitted by C. Dawson | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0328 |
| EPA-HQ-OW-2018-0640-0329 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0329 |
| EPA-HQ-OW-2018-0640-0330 | Comment submitted by S. McMahon | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0330 |
| EPA-HQ-OW-2018-0640-0331 | Comment submitted by J. Compel | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0331 |
| EPA-HQ-OW-2018-0640-0332 | Comment submitted by D. Cowans | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0332 |
| EPA-HQ-OW-2018-0640-0333 | Comment submitted by P. Sigmann | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0333 |
| EPA-HQ-OW-2018-0640-0334 | Comment submitted by B. Schwartz | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0334 |
| EPA-HQ-OW-2018-0640-0335 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0335 |
| EPA-HQ-OW-2018-0640-0336 | Comment submitted by V. Wilmot | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0336 |
| EPA-HQ-OW-2018-0640-0337 | Comment submitted by J. Kessel | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0337 |
| EPA-HQ-OW-2018-0640-0338 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0338 |
| EPA-HQ-OW-2018-0640-0339 | Comment submitted by B. A. Angelucci | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0339 |
| EPA-HQ-OW-2018-0640-0340 | Comment submitted by M. Holt | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0340 |
| EPA-HQ-OW-2018-0640-0341 | Comment submitted by D. Umpierre | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0341 |
| EPA-HQ-OW-2018-0640-0342 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0342 |
| EPA-HQ-OW-2018-0640-0343 | Comment submitted by L. Cheval | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0343 |
| EPA-HQ-OW-2018-0640-0344 | Comment submitted by C. Charland | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0344 |
| EPA-HQ-OW-2018-0640-0345 | Comment submitted by R. Eslinger | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0345 |
| EPA-HQ-OW-2018-0640-0346 | Comment submitted by Lindsay Dubin, Staff Attorney and Kent L. Wimmer, AICP, Senior Representative, Defenders of Wildlife | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0346 |
| EPA-HQ-OW-2018-0640-0346-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0346 |
| EPA-HQ-OW-2018-0640-0346-A2 | Defenders of Wildlife Comments Ex. E - Ex. I | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0346 |
| EPA-HQ-OW-2018-0640-0347 | Comment submitted by Sara Johnson, Executive Director, Ecological Restoration Business Association (ERBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0347 |
| EPA-HQ-OW-2018-0640-0347-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0347 |
| EPA-HQ-OW-2018-0640-0348 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0348 |
| EPA-HQ-OW-2018-0640-0348-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0348 |
| EPA-HQ-OW-2018-0640-0349 | Comment submitted by LeeAnne Wendt, Tribal Archaeologist, Historic and Cultural Preservation Department, Muscogee (Creek) Nation (MCN) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0349 |
| EPA-HQ-OW-2018-0640-0349-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0349 |
| EPA-HQ-OW-2018-0640-0350 | Comment submitted by E. Watkins | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0350 |
| EPA-HQ-OW-2018-0640-0351 | Comment submitted by B. Dunk | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0351 |
| EPA-HQ-OW-2018-0640-0352 | Comment submitted by K. McDonald | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0352 |
| EPA-HQ-OW-2018-0640-0353 | Comment submitted by C. Charland | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0353 |
| EPA-HQ-OW-2018-0640-0354 | Comment submitted by T. Grantham | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0354 |
| EPA-HQ-OW-2018-0640-0355 | Comment submitted by Jeffrey G. Schnellmann, Silliman CitySide Homes | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0355 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0356 | Comment submitted by A. Deschane | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0356 |
| EPA-HQ-OW-2018-0640-0357 | Comment submitted by John Holt, Solar Tite, Inc. for Florida Home Builders Association (FHBA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0357 |
| EPA-HQ-OW-2018-0640-0358 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0358 |
| EPA-HQ-OW-2018-0640-0359 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0359 |
| EPA-HQ-OW-2018-0640-0360 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0360 |
| EPA-HQ-OW-2018-0640-0361 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0361 |
| EPA-HQ-OW-2018-0640-0362 | Comment submitted by M. Ciocci | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0362 |
| EPA-HQ-OW-2018-0640-0363 | Comment submitted by C. Lawler | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0363 |
| EPA-HQ-OW-2018-0640-0364 | Comment submitted by E. Cori-Jones | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0364 |
| EPA-HQ-OW-2018-0640-0365 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0365 |
| EPA-HQ-OW-2018-0640-0366 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0366 |
| EPA-HQ-OW-2018-0640-0367 | Comment submitted by L. Kontnik | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0367 |
| EPA-HQ-OW-2018-0640-0368 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0368 |
| EPA-HQ-OW-2018-0640-0369 | Comment submitted by S. Terranova | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0369 |
| EPA-HQ-OW-2018-0640-0370 | Comment submitted by Marian Ryan, Ancient Islands Group of the Sierra Club Florida | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0370 |
| EPA-HQ-OW-2018-0640-0371 | Comment submitted by D. Curry | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0371 |
| EPA-HQ-OW-2018-0640-0372 | Comment submitted by P. M. Dammann | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0372 |
| EPA-HQ-OW-2018-0640-0373 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0373 |
| EPA-HQ-OW-2018-0640-0374 | Comment submitted by S. Huss | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0374 |
| EPA-HQ-OW-2018-0640-0375 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0375 |
| EPA-HQ-OW-2018-0640-0376 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0376 |
| EPA-HQ-OW-2018-0640-0377 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0377 |
| EPA-HQ-OW-2018-0640-0378 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0378 |
| EPA-HQ-OW-2018-0640-0379 | Comment submitted by D. Clark | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0379 |
| EPA-HQ-OW-2018-0640-0380 | Comment submitted  L. Weiner | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0380 |
| EPA-HQ-OW-2018-0640-0381 | Comment submitted by D. Mericle | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0381 |
| EPA-HQ-OW-2018-0640-0382 | Comment submitted by J. Farris | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0382 |
| EPA-HQ-OW-2018-0640-0383 | Comment submitted by L. Hoffmeyer | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0383 |
| EPA-HQ-OW-2018-0640-0384 | Comment submitted by J. L. Thomas | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0384 |
| EPA-HQ-OW-2018-0640-0385 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part 2 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A1 | Exhibit 9: Editorial - Rick Scott Record an Environmental Disaster | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A2 | Exhibit 10: PEER, Scott's Undeclared Polluters' Holiday Stains Florida | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A3 | Exhibit 11: PEER Report on Enforcement Efforts by FDEP | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A4 | Exhibit 12: St. Johns Riverkeeper, State Failing to Protect Our Waterways | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A5 | Exhibit 13: State Assumption of Federal Section 404 Dredge and Fill Permitting Authority | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A6 | Exhibit 14: Consolidation of State and Federal Wetland Permitting Programs Implementation of House Bill 759 (Chapter 2005-273... | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A7 | Exhibit 15: The Florida Senate Bill Analysis and Fiscal Impact Impact | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A8 | Exhibit 16: 2018 Letter from Silverstein - Miami Waterkeeper | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A9 | Exhibit 17: Dont Let FL Take Over Wetlands Permitting | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |
| EPA-HQ-OW-2018-0640-0385-A10 | Exhibit 18: Everglades Coalition Resolution Opposing SB1402 and HB7043: State Assumption of Federal Section 404 Dredge and Fill... | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0385 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0386 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation et al. Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part 1 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A2 | 01 - 2002 Purdum FL Waters - Resource Manual | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A3 | 02 - 2009 Hine - Geology of FL | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A4 | 03.a - 1996 USGS Natl Water Wetlands | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A5 | 03.b - 1996 USGS Natl Water Wetlands | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A6 | 04 - 2016 Kotala - FL Declared a Global Biodiversity Hotspot | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A7 | 05 - FWC Freshwater Priority | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A8 | 06 - 2016 - Rocus & Mazzotti - Threats to FL Biodiversity | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A9 | 07 - VisitFlorida - Tourism Fast Facts | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0386-A10 | 08 - Florida Agriculture Overview and Statistics - Florida Department of Agriculture & Consumer Services | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0386 |
| EPA-HQ-OW-2018-0640-0387 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part 6 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A1 | Exhibit 51: Transcript of Public Hearing on April 27, 2020 - Noticed in the Florida Administrative Register on April 17, 2020... | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A2 | Exhibit 52: Letter from Mary S. Walker, Regional Administrator, USEPA | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A3 | Exhibit 53: Letter from Bonny Malloy, Earthjustice, et al to Kelly Laycock Oceans, Wetlands and Streams Protection Branch, USEPA... | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A4 | Exhibit 54: Public Hearing Transcripts 10/21/2020 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A5 | Exhibit 55: Public Comment Hearing Transcripts 10/27/2020 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A6 | Exhibit 56: Idaho Conservation League (ICL) v. EPA Opinion 9/10/20 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A7 | Exhibit 57: Memorandum of Understanding between the Florida Fish and Wildlife Conservation Commission ("FWC"), the United States... | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A8 | Exhibit: 58: ESA Biological Assessment for Clean Water Act Section 404 Assumption by the State of Florida July 24, 2020 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A9 | Exhibit 59: Letter from Peter S. Silva, Assistant Administrator, USEPA | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0387-A10 | Exhibit 60: Endangered Species Consultation Handbook | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0387 |
| EPA-HQ-OW-2018-0640-0388 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part 7 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A1 | 061 - Reg Review - ESA | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A2 | 062 - EPA Discretionary Decision to Approve State Assumption of CWA S. 404 Triggering ESA S. 7 Consultation | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A3 | 63 - Threatened Endangered Species | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A4 | 64 - Quick Facts - DOS | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A5 | 65 - DEP 2016 Integrated Report 2 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A6 | 066 - Letter Murphy NWF Final Comment 7-6-20 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A7 | 067 - FDEP White Paper - ESA Consultation | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A8 | 068 - Florida Panther Population Estimate Updated - USFWS | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A9 | 069 - Panther Recovery Plan | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |
| EPA-HQ-OW-2018-0640-0388-A10 | 070 - Panther 5 Year Review | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0388 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0389 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part 8 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A1 | 71 - Letter from Cathryne Tortorici Nat'l Marine Fisheries Serv. to Heather Mason Fla Dept of Envt Prot Apr 15 2020 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A2 | 72 - Ryan Dailey, Florida DEP Gets New Duties, Including Septic Systems Oversight, Under New Law, WFSU, Jun. 30, 2020 - | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A3 | 73 - Affidavit Fry 10-2020 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A4 | 74 - 1 ERP Rulemaking SERC - | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A5 | 75 - OA DHR and DEP may 20 JHA Comments | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A6 | 76 - Florida Agencies Asked To Cut 8.5 Percent to Adjust | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A7 | 77 - 2020 08 14 EDR grsummary | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A8 | 78 - VA 404 Feasibility Study 2012 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A9 | 79 - Wetland Regulatory MN 404 Assumption Feasibility Study 2017 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0389-A10 | 80 - Az. Dep't of Env't Quality, Clean Water Act § 404 Assumption Roadmap Review Meeting | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0389 |
| EPA-HQ-OW-2018-0640-0390 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part 10 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0390 |
| EPA-HQ-OW-2018-0640-0390-A1 | 100 - Trio of Fish, Waterkeeper, McClash challenge Long Bar Permit Fish's Blog | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0390 |
| EPA-HQ-OW-2018-0640-0390-A2 | 101 - 2016 09 14 Long Bar Pointe (LBP) Corps Denial | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0390 |
| EPA-HQ-OW-2018-0640-0390-A3 | 102 - Letter from Donald K. Kinard, Army Corps, to Pete Logan, Long Bar Pointe, May 5, 2017 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0390 |
| EPA-HQ-OW-2018-0640-0390-A4 | 103 - Hannah Morse, Corps Denies Long Bar Pointe's Second Mitigation Bank Proposal, Bradenton Herald, May 5, 2017 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0390 |
| EPA-HQ-OW-2018-0640-0391 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part 5 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A1 | 41 - 2020 03 23 DEP Notice of Hearing 62-330 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A2 | 42 - 2020 03 30 FCC Request for Postponement | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A3 | 43 - 2020 03 31 EVCO 404 Request for Postponement | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A4 | 44 - EO 20-91-Compressed | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A5 | 45 - 2020 4 20 WKFL 404 Rulemaking Suspension Request | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A6 | 46 - 2020.04.30 Section 404 Public Comments to DEP | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A7 | 47 - WEBINAR HEARING 4-2-20 PDF | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A8 | 48 - WEBINAR HEARING 4-6-20 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A9 | 49 - WEBINAR HEARING 4-10-20 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0391-A10 | 50 - WEBINAR HEARING 4-24-20 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0391 |
| EPA-HQ-OW-2018-0640-0392 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part 3 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A2 | Exhibit 19 - Tschinkel - Florida's treasured wetlands 3/12/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A3 | Exhibit 20 - Letter to Kenneth Detzner from Rick Scott 3/23/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A4 | Exhibit 21 - U.S. Dept of the Army - Navigable Waters 03/19/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A5 | Exhibit 22 - Corps seeks public comment navigation waters 4/5/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0392-A6 | Exhibit 23 - Corps Cessation of Public Comment 4/10/2018 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A7 | Exhibit 24 - Florida Conservation Coalition 04/18/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A8 | Exhibit 25 - Crooks Letter - Conservancy to US Dept of Army 04/18/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A9 | Exhibit 26 - Silverstein Waterkeeper Letter to US Corps Engineers 4/18/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A10 | Exhibit 27 - Letter Julie Wraithmell, Audubon to US Corps Engineer 04/17/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A11 | Exhibit 28 - Sierra Club - Frank Jackalone Letter to US Corps Engineer 4/16/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A12 | Exhibits 29 - Letter Tania Galloni to Jason A. Kirk USACE 04/18/18 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0392-A13 | Exhibit 30 - Corps Supplement Jacksonville Navigable Waters Lists 10/05/17 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0392 |
| EPA-HQ-OW-2018-0640-0393 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part 4 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A1 | 31 - Letter from Tania Galloni Earthjustice | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A2 | 32 - 2018 DEP 404 SERC | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A3 | 33 - FDEP Notice of Proposed Rule | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A4 | 34 - Letter dated March 9, 2020 from EVCO | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A5 | 35 - 2020 3 11 DEP Notice of Hearing 62 330 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A6 | 36 - Exec Order 20-51 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A7 | 37 - Exec Order 20-52 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A8 | 38 - Florida coronavirus K-12 schools to close through April 15 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A9 | 39 - Exec. Order 20-68 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0393-A10 | 40 - 2020 03 19 Request to Reschedule 404 Hearing | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0393 |
| EPA-HQ-OW-2018-0640-0394 | Comment submitted by Tania Galloni et al., Earthjustice on behalf of Florida Wildlife Federation, The Conservancy of Southwest Florida, the Center for Biological Diversity, Miami Waterkeeper, and St. Johns Riverkeeper - Part - 9 | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A1 | 81 - PEER Report on Enforcement Efforts By the Florida Department of Environmental Protection - Calendar Year 2019 (2020) | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A2 | 82 - Press Release PEER - Florida Eco-Noncompliance Rises as Enforcement Wanes | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A3 | 83 - Press Release PEER - Fewer Florida Eco-Inspections Equals Less Compliance 2019 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A4 | 84 - PEER Report on Enforcement Efforts By the Florida Department of Environmental Protection - Calendar Year 2018 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A5 | 85 - Press Release PEER - Florida Racks up Second Worst Eco Enforcement in 30 Years | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A6 | 86 - PEER Report on Enforcement Efforts By the Florida Department of Environmental Protection - Calendar Year 2017 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A7 | 87 - Press Release PEER - Florida Eco-Enforcement Still Scraping Bottom | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A8 | 88 - PEER Report on Enforcement Efforts By the Florida Department of Environmental Protection - Calendar Year 2016 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A9 | 89 - FDEP ERP 2013 Training Test Results Summary | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A10 | 90 - 2015 ERP Individual Permit Review | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A11 | 91 - Compilation of Individual Permit Audits | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A12 | 92 - Enforcement Audits | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0394-A13 | 93 - Nov. 2 Letter from CSWFL | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A14 | 94 - Nov. 2 Letter from Waterkeepers | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A15 | 95 - Everglades Law Center Comments - August 2018 | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A16 | 96 - Protect NEPA | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A17 | 97 - Notice of Intent to Issue Environmental Resource / Mitigation Bank Permit | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A18 | 98 - Politico Article | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0394-A19 | 99 - Environmentalist Appeals Long Bar - DEP Mitigation Permit - Anna Maria Island News | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0394 |
| EPA-HQ-OW-2018-0640-0395 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0395 |
| EPA-HQ-OW-2018-0640-0396 | Comment submitted by L. Nixon | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0396 |
| EPA-HQ-OW-2018-0640-0397 | Comment submitted by K. Rohrer | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0397 |
| EPA-HQ-OW-2018-0640-0398 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0398 |
| EPA-HQ-OW-2018-0640-0399 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0399 |
| EPA-HQ-OW-2018-0640-0400 | Comment submitted by W. Billings | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0400 |
| EPA-HQ-OW-2018-0640-0401 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0401 |
| EPA-HQ-OW-2018-0640-0402 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0402 |
| EPA-HQ-OW-2018-0640-0403 | Comment submitted by R. V. Qua | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0403 |
| EPA-HQ-OW-2018-0640-0403-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0403 |
| EPA-HQ-OW-2018-0640-0404 | Comment submitted by John Williams, RWA inc., President and Amelia Vasquez, Executive Officer, Collier Building Industry Association (CBIA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0404 |
| EPA-HQ-OW-2018-0640-0404-A1 | Cover Page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0404 |
| EPA-HQ-OW-2018-0640-0404-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0404 |
| EPA-HQ-OW-2018-0640-0405 | Comment submitted by Noah Valenstein, Secretary, Florida Department of Environmental Protection (FDEP) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0405 |
| EPA-HQ-OW-2018-0640-0405-A1 | Cover Page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0405 |
| EPA-HQ-OW-2018-0640-0405-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0405 |
| EPA-HQ-OW-2018-0640-0406 | Comment submitted by S. Ansley Samson, General Counsel, Everglades Law Center, Inc. Karen Marcus, President, Sustainable Palm Beach County and  Melissa E. Abdo, Regional Director, Sun Coast Region, National Parks Conservation Association | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0406 |
| EPA-HQ-OW-2018-0640-0406-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0406 |
| EPA-HQ-OW-2018-0640-0407 | Comment submitted by Kenya Rothstein, Legal Intern, Friends of Biscayne Bay (FOBB) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0407 |
| EPA-HQ-OW-2018-0640-0407-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0407 |
| EPA-HQ-OW-2018-0640-0408 | Comment submitted by Bruce Matheson, President, and Laura Reynolds Vice-President , both Friends of Biscayne Bay (FOBB) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0408 |
| EPA-HQ-OW-2018-0640-0408-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0408 |
| EPA-HQ-OW-2018-0640-0409 | Comment submitted by C. Bersok | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0409 |
| EPA-HQ-OW-2018-0640-0409-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0409 |
| EPA-HQ-OW-2018-0640-0410 | Comment submitted by Senator Debbie Mayfield, District 17, Florida Senate | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0410 |
| EPA-HQ-OW-2018-0640-0410-A1 | Cover Page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0410 |
| EPA-HQ-OW-2018-0640-0410-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0410 |
| EPA-HQ-OW-2018-0640-0411 | Comment submitted by K. Yates | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0411 |
| EPA-HQ-OW-2018-0640-0411-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0411 |
| EPA-HQ-OW-2018-0640-0412 | Comment submitted by Julie Wraithmell, Vice President (VP) and Executive Director and Elizabeth Alvi, Director, Policy, Audubon Florida et al. | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0412 |
| EPA-HQ-OW-2018-0640-0412-A1 | Cover Page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0412 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0412-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0412 |
| EPA-HQ-OW-2018-0640-0413 | Comment submitted by Alan Keller, Conservation Chair, Audubon Western Everglades, Audubon Florida | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0413 |
| EPA-HQ-OW-2018-0640-0413-A1 | Cover Page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0413 |
| EPA-HQ-OW-2018-0640-0413-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0413 |
| EPA-HQ-OW-2018-0640-0414 | Comment submitted by Aaron J. Adams, Director, Science and Conservation, Bonefish & Tarpon Trust | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0414 |
| EPA-HQ-OW-2018-0640-0414-A1 | Cover Page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0414 |
| EPA-HQ-OW-2018-0640-0414-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0414 |
| EPA-HQ-OW-2018-0640-0415 | Comment submitted by S. Ansley Samson, General Counsel, Everglades Law Center, Inc., Karen Marcus, President, Sustainable Palm Beach County, and Melissa E. Abdo, Regional Director, Sun Coast Region, National Parks Conservation Association | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0415 |
| EPA-HQ-OW-2018-0640-0415-A1 | Cover Page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0415 |
| EPA-HQ-OW-2018-0640-0415-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0415 |
| EPA-HQ-OW-2018-0640-0416 | Comment forwarded from Wesley R. Brooks, Director of Federal Affairs, Florida Department of Environmental Protection | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0416 |
| EPA-HQ-OW-2018-0640-0416-A1 | Cover Email | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0416 |
| EPA-HQ-OW-2018-0640-0416-A2 | Attachment 1 - Comment submitted by Daniel Webster, et al. House of Representatives, Congress of the United States | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0416 |
| EPA-HQ-OW-2018-0640-0416-A3 | Attachment 2 - Comment submitted by Mario Diar-Balart and Alcee L. Hastings, Members of Congress, Congress of the United States | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0416 |
| EPA-HQ-OW-2018-0640-0416-A4 | Attachment 3 - Comment submitted by Marco Rubio and Rick Scott, U.S. Senators | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0416 |
| EPA-HQ-OW-2018-0640-0417 | Comment submitted by F. Adams | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0417 |
| EPA-HQ-OW-2018-0640-0417-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0417 |
| EPA-HQ-OW-2018-0640-0417-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0417 |
| EPA-HQ-OW-2018-0640-0418 | Comment submitted by J. Regan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0418 |
| EPA-HQ-OW-2018-0640-0418-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0418 |
| EPA-HQ-OW-2018-0640-0418-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0418 |
| EPA-HQ-OW-2018-0640-0419 | Comment submitted by Danielle Hopkins, Executive Director, Florida Stormwater Association (FSA), Inc. | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0419 |
| EPA-HQ-OW-2018-0640-0419-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0419 |
| EPA-HQ-OW-2018-0640-0419-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0419 |
| EPA-HQ-OW-2018-0640-0420 | Comment submitted by Eric Sutton, Executive Director, Florida Fish and Wildlife Conservation Commission (FWC) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0420 |
| EPA-HQ-OW-2018-0640-0420-A1 | Cover Page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0420 |
| EPA-HQ-OW-2018-0640-0420-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0420 |
| EPA-HQ-OW-2018-0640-0421 | Comment submitted by Dan Lamson, Executive Director, Indian River Neighborhood Association (IRNA) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0421 |
| EPA-HQ-OW-2018-0640-0421-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0421 |
| EPA-HQ-OW-2018-0640-0421-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0421 |
| EPA-HQ-OW-2018-0640-0422 | Comment submitted by C. Wallace | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0422 |
| EPA-HQ-OW-2018-0640-0422-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0422 |
| EPA-HQ-OW-2018-0640-0423 | Comment submitted by S. Burd | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0423 |
| EPA-HQ-OW-2018-0640-0423-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0423 |
| EPA-HQ-OW-2018-0640-0423-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0423 |
| EPA-HQ-OW-2018-0640-0424 | Comment submitted by Leesa Souto, Ph.D., Executive Director and Terrence Casto, Board Chairman, Marine Resources Council (MRC) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0424 |
| EPA-HQ-OW-2018-0640-0424-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0424 |
| EPA-HQ-OW-2018-0640-0424-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0424 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0425 | Comment submitted by Rachel Silverstein, Executive Director & Waterkeeper, Miami Waterkeeper | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0425 |
| EPA-HQ-OW-2018-0640-0425-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0425 |
| EPA-HQ-OW-2018-0640-0425-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0425 |
| EPA-HQ-OW-2018-0640-0425-A3 | Waterkeepers Florida (Addendum) | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0425 |
| EPA-HQ-OW-2018-0640-0426 | Comment submitted by P. B. Milone | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0426 |
| EPA-HQ-OW-2018-0640-0426-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0426 |
| EPA-HQ-OW-2018-0640-0427 | Comment submitted by Katie Paulson, Legislative Assistant on behalf of Congresswoman Donna E. Shalala, Florida's 27th Congressional District, Member of Congress | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0427 |
| EPA-HQ-OW-2018-0640-0427-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0427 |
| EPA-HQ-OW-2018-0640-0427-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0427 |
| EPA-HQ-OW-2018-0640-0428 | Comment submitted by Michael J. Roth, President, Our Santa Fe River, Inc | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0428 |
| EPA-HQ-OW-2018-0640-0428-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0428 |
| EPA-HQ-OW-2018-0640-0428-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0428 |
| EPA-HQ-OW-2018-0640-0429 | 10-21-2020 Virtual Public Hearing on FL's Request to Assume Administration of CWA Section 404 Program | Public Hearing Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0429 |
| EPA-HQ-OW-2018-0640-0430 | 10-27-2020 Virtual Public Hearing on FL's Request to Assume Administration of CWA Section 404 Program | Public Hearing Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0430 |
| EPA-HQ-OW-2018-0640-0431 | Comment submitted by Michelle Diffenderfer, President/Shareholder, Seminole Tribe of Florida (Seminole Tribe) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0431 |
| EPA-HQ-OW-2018-0640-0431-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0431 |
| EPA-HQ-OW-2018-0640-0431-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0431 |
| EPA-HQ-OW-2018-0640-0432 | Comment submitted by Marco Rubio and Rick Scott, U.S. Senator, United States Senate | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0432 |
| EPA-HQ-OW-2018-0640-0432-A1 | Cover page | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0432 |
| EPA-HQ-OW-2018-0640-0432-A2 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0432 |
| EPA-HQ-OW-2018-0640-0433 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0433 |
| EPA-HQ-OW-2018-0640-0433-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0433 |
| EPA-HQ-OW-2018-0640-0434 | Comment submitted by B. O'Donnell | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0434 |
| EPA-HQ-OW-2018-0640-0434-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0434 |
| EPA-HQ-OW-2018-0640-0435 | Comment submitted by B. Joanne | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0435 |
| EPA-HQ-OW-2018-0640-0435-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0435 |
| EPA-HQ-OW-2018-0640-0436 | Comment submitted by C. Colburn | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0436 |
| EPA-HQ-OW-2018-0640-0436-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0436 |
| EPA-HQ-OW-2018-0640-0437 | Comment submitted by D. Asoule | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0437 |
| EPA-HQ-OW-2018-0640-0437-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0437 |
| EPA-HQ-OW-2018-0640-0438 | Comment submitted by G. Robbins | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0438 |
| EPA-HQ-OW-2018-0640-0438-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0438 |
| EPA-HQ-OW-2018-0640-0439 | Comment submitted by J. Gardner | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0439 |
| EPA-HQ-OW-2018-0640-0439-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0439 |
| EPA-HQ-OW-2018-0640-0440 | Comment submitted by G. Stilwell | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0440 |
| EPA-HQ-OW-2018-0640-0440-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0440 |
| EPA-HQ-OW-2018-0640-0441 | Comment submitted by W. Newkumet | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0441 |
| EPA-HQ-OW-2018-0640-0441-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0441 |
| EPA-HQ-OW-2018-0640-0442 | Comment submitted by R. Dunaif | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0442 |
| EPA-HQ-OW-2018-0640-0442-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0442 |
| EPA-HQ-OW-2018-0640-0443 | Comment submitted by R. Thoman | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0443 |
| EPA-HQ-OW-2018-0640-0443-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0443 |
| EPA-HQ-OW-2018-0640-0444 | Comment submitted by S. Gornto | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0444 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0444-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0444 |
| EPA-HQ-OW-2018-0640-0445 | Comment submitted by G. Mitchell | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0445 |
| EPA-HQ-OW-2018-0640-0445-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0445 |
| EPA-HQ-OW-2018-0640-0446 | Comment submitted by M. Hill | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0446 |
| EPA-HQ-OW-2018-0640-0446-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0446 |
| EPA-HQ-OW-2018-0640-0447 | Comment submitted by J. C. Blow | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0447 |
| EPA-HQ-OW-2018-0640-0447-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0447 |
| EPA-HQ-OW-2018-0640-0448 | Comment submitted by J. and P. See | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0448 |
| EPA-HQ-OW-2018-0640-0448-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0448 |
| EPA-HQ-OW-2018-0640-0449 | Comment submitted by J. Elmore | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0449 |
| EPA-HQ-OW-2018-0640-0449-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0449 |
| EPA-HQ-OW-2018-0640-0450 | Comment submitted by J. Griffiths | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0450 |
| EPA-HQ-OW-2018-0640-0450-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0450 |
| EPA-HQ-OW-2018-0640-0451 | Comment submitted by J. M. Gilmer | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0451 |
| EPA-HQ-OW-2018-0640-0451-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0451 |
| EPA-HQ-OW-2018-0640-0452 | Comment submitted by J. Statts | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0452 |
| EPA-HQ-OW-2018-0640-0452-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0452 |
| EPA-HQ-OW-2018-0640-0453 | Comment submitted by J. Erke and M. Fulton | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0453 |
| EPA-HQ-OW-2018-0640-0453-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0453 |
| EPA-HQ-OW-2018-0640-0454 | Comment submitted by J. Lee | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0454 |
| EPA-HQ-OW-2018-0640-0454-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0454 |
| EPA-HQ-OW-2018-0640-0455 | Comment submitted by B. Robert | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0455 |
| EPA-HQ-OW-2018-0640-0455-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0455 |
| EPA-HQ-OW-2018-0640-0456 | Comment submitted J. Brantley | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0456 |
| EPA-HQ-OW-2018-0640-0456-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0456 |
| EPA-HQ-OW-2018-0640-0457 | Comment submitted by J. Banks | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0457 |
| EPA-HQ-OW-2018-0640-0457-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0457 |
| EPA-HQ-OW-2018-0640-0458 | Comment submitted by J. Mullen | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0458 |
| EPA-HQ-OW-2018-0640-0458-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0458 |
| EPA-HQ-OW-2018-0640-0459 | Comment submitted by John K. Reed, Research Professor, Cooperative Institute of Ocean Research, Exploration and Technology, Harbor Branch Oceanographic Institute, Florida Atlantic University | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0459 |
| EPA-HQ-OW-2018-0640-0459-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0459 |
| EPA-HQ-OW-2018-0640-0460 | Comment submitted by J. Kedian | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0460 |
| EPA-HQ-OW-2018-0640-0460-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0460 |
| EPA-HQ-OW-2018-0640-0461 | Comment submitted by L. and J. Wolaver | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0461 |
| EPA-HQ-OW-2018-0640-0461-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0461 |
| EPA-HQ-OW-2018-0640-0462 | Comment submitted by J. C. Birdsall | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0462 |
| EPA-HQ-OW-2018-0640-0462-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0462 |
| EPA-HQ-OW-2018-0640-0463 | Comment submitted by M. Frandsen | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0463 |
| EPA-HQ-OW-2018-0640-0463-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0463 |
| EPA-HQ-OW-2018-0640-0464 | Comment submitted by J. Coolidge | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0464 |
| EPA-HQ-OW-2018-0640-0464-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0464 |
| EPA-HQ-OW-2018-0640-0465 | Comment submitted by J. Jung | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0465 |
| EPA-HQ-OW-2018-0640-0465-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0465 |
| EPA-HQ-OW-2018-0640-0466 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0466 |
| EPA-HQ-OW-2018-0640-0466-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0466 |
| EPA-HQ-OW-2018-0640-0467 | Comment submitted by K. Dorn | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0467 |
| EPA-HQ-OW-2018-0640-0467-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0467 |
| EPA-HQ-OW-2018-0640-0468 | Comment submitted by K. St. Onge | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0468 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0468-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0468 |
| EPA-HQ-OW-2018-0640-0469 | Comment submitted by L. Smith | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0469 |
| EPA-HQ-OW-2018-0640-0469-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0469 |
| EPA-HQ-OW-2018-0640-0470 | Comment submitted by J. Liakos | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0470 |
| EPA-HQ-OW-2018-0640-0470-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0470 |
| EPA-HQ-OW-2018-0640-0471 | Comment submitted by L. Langston | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0471 |
| EPA-HQ-OW-2018-0640-0471-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0471 |
| EPA-HQ-OW-2018-0640-0472 | Comment submitted by L. Neapolitan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0472 |
| EPA-HQ-OW-2018-0640-0472-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0472 |
| EPA-HQ-OW-2018-0640-0473 | Comment submitted by L. Losi | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0473 |
| EPA-HQ-OW-2018-0640-0473-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0473 |
| EPA-HQ-OW-2018-0640-0474 | Comment submitted by L. Malpass | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0474 |
| EPA-HQ-OW-2018-0640-0474-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0474 |
| EPA-HQ-OW-2018-0640-0475 | Comment submitted by A. Sepri | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0475 |
| EPA-HQ-OW-2018-0640-0475-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0475 |
| EPA-HQ-OW-2018-0640-0476 | Comment submitted by J. McBride | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0476 |
| EPA-HQ-OW-2018-0640-0476-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0476 |
| EPA-HQ-OW-2018-0640-0477 | Comment submitted by M. Stephens | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0477 |
| EPA-HQ-OW-2018-0640-0477-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0477 |
| EPA-HQ-OW-2018-0640-0478 | Comment submitted by P. Scott | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0478 |
| EPA-HQ-OW-2018-0640-0478-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0478 |
| EPA-HQ-OW-2018-0640-0479 | Comment submitted by P. Scott | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0479 |
| EPA-HQ-OW-2018-0640-0479-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0479 |
| EPA-HQ-OW-2018-0640-0480 | Comment submitted by R. Raymond | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0480 |
| EPA-HQ-OW-2018-0640-0480-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0480 |
| EPA-HQ-OW-2018-0640-0481 | Comment submitted by A. W. Ondich | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0481 |
| EPA-HQ-OW-2018-0640-0481-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0481 |
| EPA-HQ-OW-2018-0640-0482 | Comment submitted by L. Crockett | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0482 |
| EPA-HQ-OW-2018-0640-0482-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0482 |
| EPA-HQ-OW-2018-0640-0483 | Comment submitted by L. Monzon | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0483 |
| EPA-HQ-OW-2018-0640-0483-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0483 |
| EPA-HQ-OW-2018-0640-0484 | Comment submitted by N. Layton | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0484 |
| EPA-HQ-OW-2018-0640-0484-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0484 |
| EPA-HQ-OW-2018-0640-0485 | Comment submitted by D. Lichtenstein | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0485 |
| EPA-HQ-OW-2018-0640-0485-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0485 |
| EPA-HQ-OW-2018-0640-0486 | Comment submitted by L. Smithe | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0486 |
| EPA-HQ-OW-2018-0640-0486-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0486 |
| EPA-HQ-OW-2018-0640-0487 | Comment submitted by L. T. Jones | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0487 |
| EPA-HQ-OW-2018-0640-0487-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0487 |
| EPA-HQ-OW-2018-0640-0488 | Comment submitted by L. Brosius | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0488 |
| EPA-HQ-OW-2018-0640-0488-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0488 |
| EPA-HQ-OW-2018-0640-0489 | Comment submitted by L. Bills | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0489 |
| EPA-HQ-OW-2018-0640-0489-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0489 |
| EPA-HQ-OW-2018-0640-0490 | Comment submitted by D. Lockhart | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0490 |
| EPA-HQ-OW-2018-0640-0490-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0490 |
| EPA-HQ-OW-2018-0640-0491 | Comment submitted by W. Lundell | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0491 |
| EPA-HQ-OW-2018-0640-0491-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0491 |
| EPA-HQ-OW-2018-0640-0492 | Comment submitted by M. Fuller | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0492 |
| EPA-HQ-OW-2018-0640-0492-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0492 |
| EPA-HQ-OW-2018-0640-0493 | Comment submitted by S. Markowitz | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0493 |
| EPA-HQ-OW-2018-0640-0493-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0493 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0494 | Comment submitted by D. Halleran | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0494 |
| EPA-HQ-OW-2018-0640-0494-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0494 |
| EPA-HQ-OW-2018-0640-0495 | Comment submitted by D. Martin | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0495 |
| EPA-HQ-OW-2018-0640-0495-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0495 |
| EPA-HQ-OW-2018-0640-0496 | Comment submitted by E. A. Arabian | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0496 |
| EPA-HQ-OW-2018-0640-0496-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0496 |
| EPA-HQ-OW-2018-0640-0497 | Comment submitted by E. Jones | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0497 |
| EPA-HQ-OW-2018-0640-0497-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0497 |
| EPA-HQ-OW-2018-0640-0498 | Comment submitted by M. Breckle | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0498 |
| EPA-HQ-OW-2018-0640-0498-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0498 |
| EPA-HQ-OW-2018-0640-0499 | Comment submitted by M. Wikle | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0499 |
| EPA-HQ-OW-2018-0640-0499-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0499 |
| EPA-HQ-OW-2018-0640-0500 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0500 |
| EPA-HQ-OW-2018-0640-0500-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0500 |
| EPA-HQ-OW-2018-0640-0501 | Comment submitted by E. Brady | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0501 |
| EPA-HQ-OW-2018-0640-0501-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0501 |
| EPA-HQ-OW-2018-0640-0502 | Comment submitted by E. Katz | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0502 |
| EPA-HQ-OW-2018-0640-0502-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0502 |
| EPA-HQ-OW-2018-0640-0503 | Comment submitted by P. J. Hennig | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0503 |
| EPA-HQ-OW-2018-0640-0503-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0503 |
| EPA-HQ-OW-2018-0640-0504 | Comment submitted by H. Fitz Gibbon | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0504 |
| EPA-HQ-OW-2018-0640-0504-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0504 |
| EPA-HQ-OW-2018-0640-0505 | Comment submitted by B. Hunton | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0505 |
| EPA-HQ-OW-2018-0640-0505-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0505 |
| EPA-HQ-OW-2018-0640-0506 | Comment submitted by I. Flynn | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0506 |
| EPA-HQ-OW-2018-0640-0506-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0506 |
| EPA-HQ-OW-2018-0640-0507 | Comment submitted by J. Patten | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0507 |
| EPA-HQ-OW-2018-0640-0507-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0507 |
| EPA-HQ-OW-2018-0640-0508 | Comment submitted by J. Zynko | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0508 |
| EPA-HQ-OW-2018-0640-0508-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0508 |
| EPA-HQ-OW-2018-0640-0509 | Comment submitted by J. Chandler | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0509 |
| EPA-HQ-OW-2018-0640-0509-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0509 |
| EPA-HQ-OW-2018-0640-0510 | Comment submitted by  Jess C. (no surname provided) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0510 |
| EPA-HQ-OW-2018-0640-0510-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0510 |
| EPA-HQ-OW-2018-0640-0511 | Comment submitted by J. Metzger | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0511 |
| EPA-HQ-OW-2018-0640-0511-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0511 |
| EPA-HQ-OW-2018-0640-0512 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0512 |
| EPA-HQ-OW-2018-0640-0512-A1 | Mass Mail EA | Sample Comment Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0512 |
| EPA-HQ-OW-2018-0640-0513 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0513 |
| EPA-HQ-OW-2018-0640-0513-A1 | Mass Mail EA | Sample Comment Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0513 |
| EPA-HQ-OW-2018-0640-0514 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0514 |
| EPA-HQ-OW-2018-0640-0514-A1 | Mass Mail EA | Sample Comment Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0514 |
| EPA-HQ-OW-2018-0640-0515 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0515 |
| EPA-HQ-OW-2018-0640-0515-A1 | Mas Mail EA | Sample Comment Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0515 |
| EPA-HQ-OW-2018-0640-0516 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0516 |
| EPA-HQ-OW-2018-0640-0516-A1 | Mass Mail EA | Sample Comment Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0516 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0517 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email) | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0517 |
| EPA-HQ-OW-2018-0640-0517-A1 | Mass Mail EA | Sample Comment Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0517 |
| EPA-HQ-OW-2018-0640-0518 | Comment submitted by A. Dunham | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0518 |
| EPA-HQ-OW-2018-0640-0518-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0518 |
| EPA-HQ-OW-2018-0640-0519 | Comment submitted by J. Thompson | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0519 |
| EPA-HQ-OW-2018-0640-0519-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0519 |
| EPA-HQ-OW-2018-0640-0520 | Comment submitted by J. Debusk | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0520 |
| EPA-HQ-OW-2018-0640-0520-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0520 |
| EPA-HQ-OW-2018-0640-0521 | Comment submitted by D. Kalvan | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0521 |
| EPA-HQ-OW-2018-0640-0521-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0521 |
| EPA-HQ-OW-2018-0640-0522 | Comment submitted by L.  Baldwin | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0522 |
| EPA-HQ-OW-2018-0640-0522-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0522 |
| EPA-HQ-OW-2018-0640-0523 | Comment submitted by M. Bell | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0523 |
| EPA-HQ-OW-2018-0640-0523-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0523 |
| EPA-HQ-OW-2018-0640-0524 | Comment submitted by B. Shepherd | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0524 |
| EPA-HQ-OW-2018-0640-0524-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0524 |
| EPA-HQ-OW-2018-0640-0525 | Comment submitted by B. Buie | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0525 |
| EPA-HQ-OW-2018-0640-0525-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0525 |
| EPA-HQ-OW-2018-0640-0526 | Comment submitted by B. Greggs | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0526 |
| EPA-HQ-OW-2018-0640-0526-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0526 |
| EPA-HQ-OW-2018-0640-0527 | Comment submitted by Brian Brunhofer, Division President, Taylor Morrison | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0527 |
| EPA-HQ-OW-2018-0640-0527-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0527 |
| EPA-HQ-OW-2018-0640-0528 | Comment submitted by B. Cook | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0528 |
| EPA-HQ-OW-2018-0640-0528-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0528 |
| EPA-HQ-OW-2018-0640-0529 | Comment submitted by C. Marotta | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0529 |
| EPA-HQ-OW-2018-0640-0529-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0529 |
| EPA-HQ-OW-2018-0640-0530 | Comment submitted by R. McCarthy | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0530 |
| EPA-HQ-OW-2018-0640-0530-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0530 |
| EPA-HQ-OW-2018-0640-0531 | Comment submitted by Carrie Ludicke Adams, Chief Executive Officer (CEO), Adams Media Group | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0531 |
| EPA-HQ-OW-2018-0640-0531-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0531 |
| EPA-HQ-OW-2018-0640-0532 | Comment submitted by C. Mitchell | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0532 |
| EPA-HQ-OW-2018-0640-0532-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0532 |
| EPA-HQ-OW-2018-0640-0533 | Anonymous public comment | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0533 |
| EPA-HQ-OW-2018-0640-0533-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0533 |
| EPA-HQ-OW-2018-0640-0534 | Comment submitted by J. McCluney | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0534 |
| EPA-HQ-OW-2018-0640-0534-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0534 |
| EPA-HQ-OW-2018-0640-0535 | Comment submitted by C. Popkin | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0535 |
| EPA-HQ-OW-2018-0640-0535-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0535 |
| EPA-HQ-OW-2018-0640-0536 | Comment submitted by David J. White, Public Interest Environmental Law | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0536 |
| EPA-HQ-OW-2018-0640-0536-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0536 |
| EPA-HQ-OW-2018-0640-0537 | Comment submitted by D. Green | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0537 |
| EPA-HQ-OW-2018-0640-0537-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0537 |
| EPA-HQ-OW-2018-0640-0538 | Comment submitted by D. R. Deevey | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0538 |
| EPA-HQ-OW-2018-0640-0538-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0538 |
| EPA-HQ-OW-2018-0640-0539 | Comment submitted by D. S. Green | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0539 |
| EPA-HQ-OW-2018-0640-0539-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0539 |
| EPA-HQ-OW-2018-0640-0540 | Comment submitted by T.  Butcher | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0540 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0540-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0540 |
| EPA-HQ-OW-2018-0640-0541 | Comment submitted by P. Burke and L. Eads | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0541 |
| EPA-HQ-OW-2018-0640-0541-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0541 |
| EPA-HQ-OW-2018-0640-0542 | Comment submitted by  H. O. Stevenson | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0542 |
| EPA-HQ-OW-2018-0640-0542-A1 | Comment | Public Comment Copyrighted | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0542 |
| EPA-HQ-OW-2018-0640-0543 | Comment submitted by Richard Baker, President, Pelican Island Audubon Society | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0543 |
| EPA-HQ-OW-2018-0640-0543-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0543 |
| EPA-HQ-OW-2018-0640-0544 | Comment submitted by J. Clausner | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0544 |
| EPA-HQ-OW-2018-0640-0544-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0544 |
| EPA-HQ-OW-2018-0640-0545 | Comment submitted by K. Freeman | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0545 |
| EPA-HQ-OW-2018-0640-0545-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0545 |
| EPA-HQ-OW-2018-0640-0546 | Comment submitted by Angela Krause, Pipe-Tytes, Inc. | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0546 |
| EPA-HQ-OW-2018-0640-0546-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0546 |
| EPA-HQ-OW-2018-0640-0547 | Comment submitted by G. Leathers | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0547 |
| EPA-HQ-OW-2018-0640-0547-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0547 |
| EPA-HQ-OW-2018-0640-0548 | Comment submitted by L. Souto | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0548 |
| EPA-HQ-OW-2018-0640-0548-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0548 |
| EPA-HQ-OW-2018-0640-0549 | Comment submitted by A. Record | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0549 |
| EPA-HQ-OW-2018-0640-0549-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0549 |
| EPA-HQ-OW-2018-0640-0550 | Comment submitted by R. Mayo | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0550 |
| EPA-HQ-OW-2018-0640-0550-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0550 |
| EPA-HQ-OW-2018-0640-0551 | Comment submitted by A. Fritz | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0551 |
| EPA-HQ-OW-2018-0640-0551-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0551 |
| EPA-HQ-OW-2018-0640-0552 | Comment submitted by Christian Wagley, Coastal Organizer, Florida-Alabama, Healthy Gulf | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0552 |
| EPA-HQ-OW-2018-0640-0552-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0552 |
| EPA-HQ-OW-2018-0640-0553 | Comment submitted by J. Sparks | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0553 |
| EPA-HQ-OW-2018-0640-0553-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0553 |
| EPA-HQ-OW-2018-0640-0554 | Comment submitted by R. Jetton | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0554 |
| EPA-HQ-OW-2018-0640-0554-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0554 |
| EPA-HQ-OW-2018-0640-0555 | Comment submitted by J. H. Archdale | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0555 |
| EPA-HQ-OW-2018-0640-0555-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0555 |
| EPA-HQ-OW-2018-0640-0556 | Comment submitted by C. Smith | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0556 |
| EPA-HQ-OW-2018-0640-0556-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0556 |
| EPA-HQ-OW-2018-0640-0557 | Comment submitted by R. Hermann | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0557 |
| EPA-HQ-OW-2018-0640-0557-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0557 |
| EPA-HQ-OW-2018-0640-0558 | Comment submitted by R. Virnstein | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0558 |
| EPA-HQ-OW-2018-0640-0558-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0558 |
| EPA-HQ-OW-2018-0640-0559 | Comment submitted by S. Madden | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0559 |
| EPA-HQ-OW-2018-0640-0559-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0559 |
| EPA-HQ-OW-2018-0640-0560 | Comment submitted by S. Burnsed | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0560 |
| EPA-HQ-OW-2018-0640-0560-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0560 |
| EPA-HQ-OW-2018-0640-0561 | Comment submitted by S. Nielsen | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0561 |
| EPA-HQ-OW-2018-0640-0561-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0561 |
| EPA-HQ-OW-2018-0640-0562 | Comment submitted by G. Sherry | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0562 |
| EPA-HQ-OW-2018-0640-0562-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0562 |
| EPA-HQ-OW-2018-0640-0563 | Comment submitted by S.  Parker | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0563 |
| EPA-HQ-OW-2018-0640-0563-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0563 |
| EPA-HQ-OW-2018-0640-0564 | Approval of Florida's Clean Water Act Section 404 Assumption Request | Federal Register Notice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0564 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0565 | Action Memorandum from Jeaneanne Gettle (U.S. EPA) to Regional Administrator Mary Walker on Florida's Assumption Request | Memorandum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0565 |
| EPA-HQ-OW-2018-0640-0566 | December 17, 2020 Letter from Regional Administrator Mary Walker to Florida Governor Ron DeSantis on EPA's Approval of Florida's Program | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0566 |
| EPA-HQ-OW-2018-0640-0567 | December 17, 2020 Letter from Regional Administrator Mary Walker to the Honorable R. D. James (Army) on EPA's Approval of Florida's Program | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0567 |
| EPA-HQ-OW-2018-0640-0568 | Responsiveness Summary to Comments Received on Florida's Assumption Request | Comment Response | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0568 |
| EPA-HQ-OW-2018-0640-0569 | August 28, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the U.S. Army Corps of Engineers on EPA's Receipt of a Complete Package from Florida | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0569 |
| EPA-HQ-OW-2018-0640-0570 | November 24, 2020 Letter from Major General William Graham, Jr. (U.S. Army Corps of Engineers) to Jeaneanne Gettle (U.S. EPA) on Florida's Assumption Request | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0570 |
| EPA-HQ-OW-2018-0640-0571 | December 17, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Major General William Graham Jr. (U.S. Army Corps of Engineers) | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0571 |
| EPA-HQ-OW-2018-0640-0572 | December 17, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Regional Administrator Roy Crabtree (NOAA Fisheries Service) | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0572 |
| EPA-HQ-OW-2018-0640-0573 | September 4, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Interested Parties Regarding the State of Florida's Assumption Request | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0573 |
| EPA-HQ-OW-2018-0640-0574 | Florida Assumption Public Hearing Transcripts from October 27, 2020 | Public Hearing Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0574 |
| EPA-HQ-OW-2018-0640-0575 | Florida Assumption Public Hearing Attendee List from October 27, 2020 | Public Hearing Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0575 |
| EPA-HQ-OW-2018-0640-0576 | August 28, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Marcellus Osceola, Jr. (Seminole Tribe of Florida) on Tribal Consultation on Florida's Assumption Request | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0576 |
| EPA-HQ-OW-2018-0640-0577 | August 31, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Billy Cypress (Miccosukee Tribe of Indians of Florida) on Tribal consultation on Florida's Assumption Request | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0577 |
| EPA-HQ-OW-2018-0640-0578 | August 31, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Stephanie Bryan (Poarch Band of Creek Indians) on Tribal Consultation on Florida's Assumption Request | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0578 |
| EPA-HQ-OW-2018-0640-0579 | December 17, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Stephanie Bryan (Poarch Band of Creek Indians) on EPA's Approval of Florida's Request | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0579 |
| EPA-HQ-OW-2018-0640-0580 | December 17, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Billy Cyprus (Miccosukee Tribe of Indians of Florida) on EPA's Approval of Florida's Request | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0580 |
| EPA-HQ-OW-2018-0640-0581 | December 17, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Marcellus Osceola, Jr. (Seminole Tribe of Florida) on EPA's Approval of Florida's Request | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0581 |
| EPA-HQ-OW-2018-0640-0582 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Nita Battise (Alabama-Coushatta Tribe of Texas) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0582 |
| EPA-HQ-OW-2018-0640-0583 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Stephanie Bryan (Poarch Band of Creek Indians) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0583 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0584 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Gary Batton (Choctaw Nation of Oklahoma) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0584 |
| EPA-HQ-OW-2018-0640-0585 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Billy Cypress (Miccosukee Tribe of Indians of Florida) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0585 |
| EPA-HQ-OW-2018-0640-0586 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Cyrus Ben (Mississippi Band of Choctaw Indians) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0586 |
| EPA-HQ-OW-2018-0640-0587 | September 2, 2020 Letter from Jeaneanne Gettle to the Honorable David Hill of the Muscogee (Creek) Nation on Consultation under the NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0587 |
| EPA-HQ-OW-2018-0640-0588 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable David Sickey (Coushatta Tribe of Louisiana) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0588 |
| EPA-HQ-OW-2018-0640-0589 | Florida Assumption Public Hearing Attendee List from October 21, 2020 | Public Hearing Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0589 |
| EPA-HQ-OW-2018-0640-0590 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Timothy Parsons (Florida State Historic Preservation Officer) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0590 |
| EPA-HQ-OW-2018-0640-0591 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Reid Nelson (Advisory Council on Historic Preservation) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0591 |
| EPA-HQ-OW-2018-0640-0592 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Noah Valenstein (Florida Department of Environmental Protection) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0592 |
| EPA-HQ-OW-2018-0640-0593 | December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable David Hill of the Muscogee (Creek) Nation on EPA's Response to NHPA Consultation Comments | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0593 |
| EPA-HQ-OW-2018-0640-0594 | December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Stephanie Bryan (Poarch Band of Creek Indians) on EPA's Response to NHPA Consultation Comments | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0594 |
| EPA-HQ-OW-2018-0640-0595 | December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Reid Nelson (Advisory Council on Historic Preservation) and Enclosure A | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0595 |
| EPA-HQ-OW-2018-0640-0596 | October 19, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Nita Battise (Alabama-Coushatta Tribe of Texas) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0596 |
| EPA-HQ-OW-2018-0640-0597 | October 19, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Cyrus Ben (Mississippi Band of Choctaw Indians) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0597 |
| EPA-HQ-OW-2018-0640-0598 | Notes from the September 28, 2020 Government-to-Government Consultation with the Seminole Tribe of Florida | Meeting Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0598 |
| EPA-HQ-OW-2018-0640-0599 | Notes from the October 8, 2020 Government-to-Government Consultation with the Miccosukee Tribe of Indians of Florida | Meeting Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0599 |
| EPA-HQ-OW-2018-0640-0600 | Notes from the December 3, 2020 Government-to-Government Consultation with the Miccosukee Tribe of Indians of Florida | Meeting Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0600 |
| EPA-HQ-OW-2018-0640-0601 | Notes from the October 15, 2020 NHPA Section 106 Consultation with the Muscogee Creek Nation | Meeting Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0601 |
| EPA-HQ-OW-2018-0640-0602 | Presentation for the Choctaw Nation of Oklahoma on NHPA Section 106 Consultation | Meeting Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0602 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0603 | Florida Assumption Public Hearing Presentation from October 27, 2020 | Public Hearing Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0603 |
| EPA-HQ-OW-2018-0640-0604 | Florida Assumption Public Hearing Transcripts from October 21, 2020 | Public Hearing Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0604 |
| EPA-HQ-OW-2018-0640-0605 | December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Gary Batton (Choctaw Nation of Oklahoma) on EPA's Response to NHPA Consultation Comments | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0605 |
| EPA-HQ-OW-2018-0640-0606 | EPA Responses to Comments from the National Historic Preservation Act Section 106 Consulting Parties on Florida's Request for Assumption | Comment Response | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0606 |
| EPA-HQ-OW-2018-0640-0607 | Response to Comments- Enclosure C to the December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Reid Nelson (Advisory Council on Historic Preservation) | Comment Response | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0607 |
| EPA-HQ-OW-2018-0640-0608 | August 28, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to U.S. FWS on EPA's Receipt of a Complete Package from Florida | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0608 |
| EPA-HQ-OW-2018-0640-0609 | December 17, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Robert Tawes (U.S. FWS) | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0609 |
| EPA-HQ-OW-2018-0640-0610 | December 9, 2020 Letter from Billy Cypress (Miccosukee Tribe of Indians of Florida) to Jeaneanne Gettle (U.S. EPA) | Consultation Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0610 |
| EPA-HQ-OW-2018-0640-0611 | December 7, 2020 Letter from Paul Backhouse (Seminole Tribe of Florida) to Jeaneanne Gettle (U.S. EPA) on Consultation under NHPA | Consultation Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0611 |
| EPA-HQ-OW-2018-0640-0612 | December 4, 2020 Letter from Reid Nelson (Advisory Council on Historic Preservation) to Jeaneanne Gettle (U.S. EPA) on Consultation under NHPA | Consultation Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0612 |
| EPA-HQ-OW-2018-0640-0613 | December 7, 2020 Letter from Jason Aldridge (Florida Department of State) to Jeaneanne Gettle (U.S. EPA) on Consultation under NHPA | Consultation Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0613 |
| EPA-HQ-OW-2018-0640-0614 | December 7, 2020 Letter from Larry Haikey (Poarch Band of Creek Indians) to Jeaneanne Gettle (U.S. EPA) | Consultation Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0614 |
| EPA-HQ-OW-2018-0640-0615 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Leopoldo Miranda (U.S FWS) on ESA's Section 7 Consultation | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0615 |
| EPA-HQ-OW-2018-0640-0616 | November 19, 2020 Letter from Robert Tawes (USFWS) to Jeaneanne Gettle (U.S. EPA) Transmitting the Biological Opinion | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0616 |
| EPA-HQ-OW-2018-0640-0617 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Regional Administrator Roy Crabtree (NOAA Fisheries Service) on EPA's Section 7 Consultation | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0617 |
| EPA-HQ-OW-2018-0640-0618 | October 30, 2020 Letter from Assistant Regional Administrator Virginia Fay (NOAA National Marine Fisheries Service) to Jeaneanne Gettle (U.S. EPA) | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0618 |
| EPA-HQ-OW-2018-0640-0619 | September 22, 2020 NHPA Consultation Overview Presentation | Meeting Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0619 |
| EPA-HQ-OW-2018-0640-0620 | Notes From The October 7, 2020 Government-to-Government Consultation With The Poarch Band of Creek Indians | Meeting Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0620 |
| EPA-HQ-OW-2018-0640-0621 | Notes From The October 30, 2020 Government-to-Government Consultation With The Poarch Band of Creek Indians | Meeting Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0621 |
| EPA-HQ-OW-2018-0640-0622 | December 16, 2020 Memo To The File On The Magnuson-Stevens Fishery Conservation And Management Act | Memorandum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0622 |
| EPA-HQ-OW-2018-0640-0623 | USFWS Biological Opinion Appendix 2- Memorandum of Understanding | Publication- Other Governmental | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0623 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0624 | Ketterer, Amber L. and Suarez-Rivas, Rafael E. 2015. The Bert J. Harris, Jr., Private Property Rights Protection Act: An Overview, Recent Developments, and What the Future May Hold. The Florida Bar Journal, Vol. 89, No. 8., Page 49 | Publication- Copyrighted Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0624 |
| EPA-HQ-OW-2018-0640-0625 | August 28, 2020 Letter from Jeaneanne Gettle (U.S. EPA)  to NOAA Fisheries on EPA's Receipt of a Complete Package from Florida | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0625 |
| EPA-HQ-OW-2018-0640-0626 | September 2, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Marcellus Osceola, Jr. (Seminole Tribe of Florida) on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0626 |
| EPA-HQ-OW-2018-0640-0627 | December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Billy Cypress (Miccosukee Tribe of Indians of Florida) on EPA's Response to NHPA Consultation Comments | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0627 |
| EPA-HQ-OW-2018-0640-0628 | December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Marcellus Osceola, Jr. (Seminole Tribe of Florida) on EPA's Responses to NHPA Consultation Comments | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0628 |
| EPA-HQ-OW-2018-0640-0629 | December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Timothy Parsons (Florida State Historic Preservation Officer) on EPA's Response to NHPA Consultation Comments | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0629 |
| EPA-HQ-OW-2018-0640-0630 | December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable Noah Valenstein (Florida Department of Environmental Protection) on EPA's Response to NHPA Consultation Comments | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0630 |
| EPA-HQ-OW-2018-0640-0631 | December 15, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Jeanine Bennett (Miccosukee Tribe of Indians of Florida) | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0631 |
| EPA-HQ-OW-2018-0640-0632 | Florida Assumption Public Hearing Presentation from October 21, 2020 | Public Hearing Materials | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0632 |
| EPA-HQ-OW-2018-0640-0633 | October 19, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to the Honorable David Sickey on Consultation under NHPA | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0633 |
| EPA-HQ-OW-2018-0640-0635 | December 13, 2019 Letter from David Ross (U.S. EPA) to NOAA and the U.S. FWS on FDEP's Non-Federal Representative Designation | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0635 |
| EPA-HQ-OW-2018-0640-0636 | December 12, 2019 Letter from Regional Administrator Mary Walker (U.S. EPA) to the Honorable Noah Valenstein (Florida Department of Environmental Protection) on Florida's Non-Federal Representative Designation | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0636 |
| EPA-HQ-OW-2018-0640-0637 | Federal Register Notice: Request for Comment on Whether EPA's Approval of a Clean Water Act Section 404 Program Is Non-Discretionary for Purposes of Endangered Species Act Section 7 Consultation | Federal Register Notice | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0637 |
| EPA-HQ-OW-2018-0640-0638 | April 15, 2020 Letter from Cathryn Tortorici (NOAA National Marine Fisheries Service) to Heather Mason (Florida Department of Environmental Protection) | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0638 |
| EPA-HQ-OW-2018-0640-0639 | Programmatic Agreement under NHPA Section 106 | Agreement | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0639 |
| EPA-HQ-OW-2018-0640-0640 | December 16, 2020 Memo to the File on the Coastal Zone Management Act | Memorandum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0640 |
| EPA-HQ-OW-2018-0640-0641 | August 28, 2020 Letter from Regional Administrator Mary Walker (U.S. EPA) to Florida Governor Ron DeSantis on Florida's Completeness Determination for Florida's Assumption Request | Letter | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0641 |
| EPA-HQ-OW-2018-0640-0642 | Programmatic Biological Opinion from the U.S. FWS for EPA's Approval of FDEP's Assumption of the Administration of the Dredge and Fill Permitting Program under Section 404 of the Clean Water Act | Publication- Other Governmental | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0642 |

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0643 | September 4, 25 and 30, 2020 Email Communications between EPA and ACHP under NHPA | Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0643 |
| EPA-HQ-OW-2018-0640-0644 | October 27, 2020 email from Kelly Laycock to the Florida Anthropological Society | Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0644 |
| EPA-HQ-OW-2018-0640-0645 | October 27, 2020 email from Kelly Laycock to the Florida Archaeological Council | Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0645 |
| EPA-HQ-OW-2018-0640-0646 | October 27, 2020 email from Kelly Laycock to the Florida Trust for Historic Preservation | Email | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0646 |
| EPA-HQ-OW-2018-0640-0648 | Signed Programmatic Agreement- Enclosure B to the December 16, 2020 Letter from Jeaneanne Gettle (U.S. EPA) to Reid Nelson (Advisory Council on Historic Preservation) | Agreement | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0648 |
| EPA-HQ-OW-2018-0640-0649 | USFWS Biological Opinion Appendix 1- EPA's Biological Evaluation | Publication- Other Governmental | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0649 |
| EPA-HQ-OW-2018-0640-0650 | Comment submitted by Rachel Silverstein, Miami Waterkeeper and Lisa Rinaman, St. Johns Riverkeeper | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0650 |
| EPA-HQ-OW-2018-0640-0650-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0650 |
| EPA-HQ-OW-2018-0640-0651 | Comment submitted by B. Dees | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0651 |
| EPA-HQ-OW-2018-0640-0651-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0651 |
| EPA-HQ-OW-2018-0640-0652 | Comment submitted by G. Soto | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0652 |
| EPA-HQ-OW-2018-0640-0652-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0652 |
| EPA-HQ-OW-2018-0640-0653 | Comment submitted by J. Zuzack | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0653 |
| EPA-HQ-OW-2018-0640-0653-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0653 |
| EPA-HQ-OW-2018-0640-0654 | Comment submitted by J. McCluney | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0654 |
| EPA-HQ-OW-2018-0640-0654-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0654 |
| EPA-HQ-OW-2018-0640-0655 | Comment submitted by K. Booth | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0655 |
| EPA-HQ-OW-2018-0640-0655-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0655 |
| EPA-HQ-OW-2018-0640-0656 | Comment submitted by L. Williams | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0656 |
| EPA-HQ-OW-2018-0640-0656-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0656 |
| EPA-HQ-OW-2018-0640-0657 | Comment submitted by P. Holland | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0657 |
| EPA-HQ-OW-2018-0640-0657-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0657 |
| EPA-HQ-OW-2018-0640-0658 | Comment submitted by T. Bachmann | Public Comment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0658 |
| EPA-HQ-OW-2018-0640-0658-A1 | Comment | Public Comment Attachment | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0658 |
| EPA-HQ-OW-2018-0640-0660 | August 27, 2020 Memorandum from David Ross (U.S. EPA) to Mary Walker (U.S. EPA R4) on Consultation Requirements under the Endangered Species Act for State and Tribal Clean Water Act Section 404 Program Approvals | Memorandum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0660 |
| EPA-HQ-OW-2018-0640-0660-A1 | August 27, 2020 Memorandum on Endangered Species Act Section 7(a)(2) Consultation for State and Tribal Clean Water Act Section 404 Program Approvals | Memorandum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0660 |
| EPA-HQ-OW-2018-0640-0661 | May 10, 2017 NACEPT Assumable Waters Subcommittee Final Report | Publication- Other Governmental | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0661 |
| EPA-HQ-OW-2018-0640-0662 | July 30, 2018 Memorandum from R.D. James (Assistant Secretary of the Army, Civil Works) on Assumable Waters | Memorandum | https://www.regulations.gov/document?D=EPA-HQ-OW-2018-0640-0662 |
| EPA-HQ-OW-2018-0640-0663 | September 3, 4, 2020 Email Response from NMFS Regarding ESA No Effect Letter | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0663 |
| EPA-HQ-OW-2018-0640-0664 | December 20, 2021 Letter from Jeaneanne M Gettle (U.S.EPA) to Tania Galloni (EarthJustice) responding to a March 31, 2021 Notice of Intent to Sue | Letter | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0664 |
| EPA-HQ-OW-2018-0640-0665 | FDEP's Criminal Program | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0665 |
| EPA-HQ-OW-2018-0640-0666 | Cases | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0666 |
| EPA-HQ-OW-2018-0640-0667 | Idaho Letter | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0667 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0667-A1 | PA IPDES Negligence-Standard Letter | Letter | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0667 |
| EPA-HQ-OW-2018-0640-0668 | Criminal intent issues | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0668 |
| EPA-HQ-OW-2018-0640-0668-A1 | Environmental Crime Comes of Age - The Evolution of Criminal Enforcement in the Environmental Regulatory Scheme | Publication- Copyrighted Materials | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0668 |
| EPA-HQ-OW-2018-0640-0668-A2 | Minimizing Risk Under the Clean Water Act | Publication- Copyrighted Materials | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0668 |
| EPA-HQ-OW-2018-0640-0668-A3 | The Criminalization of Negligence Under the Clean Water Act | Publication- Copyrighted Materials | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0668 |
| EPA-HQ-OW-2018-0640-0670 | Email transmitting documents for Florida Stakeholder meeting | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0670 |
| EPA-HQ-OW-2018-0640-0670-A1 | Federal Register of Thursday, February 22, 2001 (66FR11202). FR11202 (Coordination MOA.pdf) | Federal Register Notice | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0670 |
| EPA-HQ-OW-2018-0640-0670-A2 | Flowchart image 2018-08-06-205339 | Flow Chart | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0670 |
| EPA-HQ-OW-2018-0640-0670-A3 | Potential ESA Compromise Analysis and Proposal | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0670 |
| EPA-HQ-OW-2018-0640-0670-A4 | Agency Action Memo | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0670 |
| EPA-HQ-OW-2018-0640-0670-A5 | Florida proposal regarding ESA (SSEC-Doug-P18082810080) | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0670 |
| EPA-HQ-OW-2018-0640-0670-A6 | FL DA MOA 9-21-18 | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0670 |
| EPA-HQ-OW-2018-0640-0671 | Urgent Heads up on issues for call today with FL at 1 pm | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0671 |
| EPA-HQ-OW-2018-0640-0673 | 404 Assumption | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0673 |
| EPA-HQ-OW-2018-0640-0674 | Letter from member of FL House re: Assumption | Letter | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0674 |
| EPA-HQ-OW-2018-0640-0675 | Attachments related to ESA consultation | Folder | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0675 |
| EPA-HQ-OW-2018-0640-0675-A1 | OW to ECOS-ASWM 404 Assumption final | Letter | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0675 |
| EPA-HQ-OW-2018-0640-0675-A2 | State Assumption of 404 permitting authority and ESA consulation ADA 01.02.20-1 Redacted | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0675 |
| EPA-HQ-OW-2018-0640-0675-A3 | Reference: RGL 83-06 | Publication - Other Governmental | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0675 |
| EPA-HQ-OW-2018-0640-0675-A4 | ECOS wkgp summary to NS re 404 assumption 7-11 | Letter | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0675 |
| EPA-HQ-OW-2018-0640-0675-A5 | ECOS incoming Letter on 404 Assumption and ESA ADA 01.02.20 | Letter | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0675 |
| EPA-HQ-OW-2018-0640-0677 | Email Info for Larry Starfield Call | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0677 |
| EPA-HQ-OW-2018-0640-0678 | FL Assumption ESA Meeting Notes | Meeting Materials | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0678 |
| EPA-HQ-OW-2018-0640-0679 | RE: FL Assumption DRAFT BA | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0679 |
| EPA-HQ-OW-2018-0640-0680 | Transmittal to Region 4 RA - Final ESA Memo | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0680 |
| EPA-HQ-OW-2018-0640-0680-A1 | Final Memorandum - ESA- 7(a)(2) Consultation for State and Tribal CWA 404 Program Approvals - 08.27.2020 Signed.pdf | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0680 |
| EPA-HQ-OW-2018-0640-0681 | 9th Cir decision on simple negligence | Case law | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0681 |
| EPA-HQ-OW-2018-0640-0682 | EPA Letter to OFR | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0682 |
| EPA-HQ-OW-2018-0640-0683 | Request for Government-to-Government Consultation EPA and USACOE State of Florida 404 Assumption | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0683 |
| EPA-HQ-OW-2018-0640-0684 | 404 Programmatic Agreement - Digital Signature | Email | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0684 |
| EPA-HQ-OW-2018-0640-0685 | Rationale for Non-Significance by Office of Water - Codifying EPA's Adjudicatory Decision | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0685 |
| EPA-HQ-OW-2018-0640-0686 | Response to Comments on EPA Consultation under ESA | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0686 |
| EPA-HQ-OW-2018-0640-0687 | Collective notes from 09-28-19 FL stakeholder meeting | Meeting Materials | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0687 |
| EPA-HQ-OW-2018-0640-0688 | ESA 316b Background Materials | Folder | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0688 |
| EPA-HQ-OW-2018-0640-0688-A1 | Memorandum to the Record - 316b Rulemaking | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0688 |
| EPA-HQ-OW-2018-0640-0688-A2 | Cooling-water ESA instructional memo | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0688 |
| EPA-HQ-OW-2018-0640-0688-A3 | 2014 NPDES Cooling Water Intake Structures Preamble and Rule | Final Rule | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0688 |
| EPA-HQ-OW-2018-0640-0688-A4 | 2001 MOA with services | Federal Register Notice | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0688 |
| EPA-HQ-OW-2018-0640-0688-A5 | 2014 Joint BioOP- final 316b bo and appendices | Publication - Other Governmental | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0688 |
| EPA-HQ-OW-2018-0640-0689 | ESA Background Materials | Folder | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0689 |
| EPA-HQ-OW-2018-0640-0689-A1 | MI 2011 MOA | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0689 |

Administrative Record Index for EPA's Approval of Florida's Clean Water Act Section 404 Program

| Document ID | Title | Type | URL |
|---|---|---|---|
| EPA-HQ-OW-2018-0640-0689-A2 | FL-EPA draft MOA | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0689 |
| EPA-HQ-OW-2018-0640-0689-A3 | 2010 EPA Memo in "ESA Materials" | Letter | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0689 |
| EPA-HQ-OW-2018-0640-0689-A4 | NJDEP- EPA Assumption MOA | Memorandum | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0689 |
| EPA-HQ-OW-2018-0640-0689-A5 | Oregon 404 ESA Assumption Final Report | Report | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0689 |
| EPA-HQ-OW-2018-0640-0690 | 2010 12 27 EPA Silva Memo Former Position on ESA Consultation | Letter | https://www.regulations.gov/document/EPA-HQ-OW-2018-0640-0690 |