# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

CENTER FOR BIOLOGICAL DIVERSITY, ET AL.

              Plaintiffs,

      v.

U.S. ENVIRONMENTAL PROTECTION AGENCY, ET AL.

              Defendants.

**CASE NO.** 1:21-cv-00119 (RDM)

**FIFTH DECLARATION OF JUSTIN WOLFE**

1.     My name is Justin Wolfe. I declare under penalty of perjury under the laws of the United States of America and the State of Florida that the following statements are true and correct to the best of my knowledge and belief.

2.     I serve as General Counsel to the Florida Department of Environmental Protection ("FDEP"). FDEP is the state agency in Florida authorized by law to "control and prohibit pollution of air and water…." Fla. Stat. § 403.061.

3.     I have signed and submitted four sworn declarations in this case (Dkt. 4-2, Dkt. 102-1, Dkt. 107-1, Dkt. 149-1), all of which I hereby re-affirm and incorporate by reference, subject to any additional information or clarifications provided herein.

4.     I am providing this additional declaration to provide sworn facts to this Court concerning disruptive consequences that could occur from vacatur of the Programmatic Biological Opinion ("BiOp") and Incidental Take Statement ("ITS") and/or vacatur of federal approval of Florida's Section 404 Program, which has been requested by Plaintiffs in this litigation.

5.     My prior declarations have extensively recounted the process that Florida and the FDEP followed to obtain Section 404 program approval. My declaration filed last month (Dkt. 149-1) provides current permit statistics for the Florida 404 program. Currently, approximately 1,520 permit applications are pending with FDEP. This includes a wide variety of projects such as schools, roads, environmental restoration and improvement projects, municipal water supply projects, industrial development, energy infrastructure, canal culverts, apartment buildings for affordable housing, senior living centers, hospital projects, fire department projects, projects involving U.S. Navy installations, and many other kinds of projects impacting jurisdictional waters.

**Remand without Vacatur Ensures Greater Protection of Species in Florida**

6.     FDEP provides early Endangered Species Act ("ESA") coordination engagement for all State 404 Program general and individual permit applications. The Memorandum of Understanding between FDEP, Florida Fish & Wildlife Conservation Commission ("FWC") and United States Fish & Wildlife Service ("USFWS") describes the roles, responsibilities, and commitments of each agency in implementing the State 404 Program. Coordination procedures are further outlined in rule 62-331, F.A.C., and in the BiOp. FDEP, in close coordination with FWS and FWC and subject to U.S. Environmental Protection Agency ("EPA") involvement and oversight, continues to implement these species protection processes.

7.     For the Court's awareness, I have enclosed copies of the "State 404 Program Annual Report" for the periods of 2020-2021 (**Enclosure A**), 2021-2022 (**Enclosure B**), and 2022-2023 (**Enclosure C**). These Annual Reports, which are submitted to EPA and made publicly available, provide an overview of the program's activities over the course of each relevant time period, including (among other things) an assessment of the species review process.

8.      FDEP is committed to ensuring protection of species as part of 404 program. Florida's Section 404 Program regulations expressly provide: "No permit shall be issued … [w]hen the project is inconsistent with the requirements of this chapter and the [Florida] 404 Handbook, including when the project … [j]eopardizes the continued existence of endangered or threatened species, or results in the likelihood of the destruction or adverse modification of a habitat which is determined by the Secretary of Interior or Commerce, as appropriate, to be a critical habitat for endangered or threatened species. Compliance with any requirements resulting from consultation with, or technical assistance by, the Florida Fish & Wildlife Conservation Commission, the U.S. Fish & Wildlife Service, and the National Marine Fisheries Service for purposes of the State 404 Program, and review, as it pertains to endangered or threatened species, by the U.S. Environmental Protection Agency as described in subsection 62-331.052(2), F.A.C., shall be determinative for purposes of evaluating violations of this subparagraph. If an exemption has been granted by the Endangered Species Committee, the terms of such exemption shall apply in lieu of this subparagraph." Fla. Admin. Code R. 62-331.053(3)(a)(4).

9.      These procedures ensure that endangered and threatened federally listed species and their critical habitats are protected as an integral part of the State 404 Program. Both USFWS and FWC review a proposed project's effect on listed species before a permit is issued. Importantly, FDEP provides a copy of all individual 404 permit applications to the FWS and FWC for review. The outcomes of the effect determinations are incorporated into the State 404 Program permit file and included in the public notice.

10.     Similar to the consultation process employed under the federal ESA Consultation Handbook, the species coordination efforts under the Florida-led 404 program result in the following categories of projects in regard to species impacts: (1) projects with "no effect" on listed

3

species; (2) projects that "may affect" but are "not likely to adversely affect" listed species; and (3) projects that "may affect" and are "likely to adversely affect" listed species. This third category indicates anticipated incidental take and requires additional review by USFWS.

11.     If adequate protection measures are available, the USFWS's final conclusion would be "no jeopardy" or "may affect, not likely to adversely affect." If the USFWS's final conclusion is that the activities allowed by a potential permit will "jeopardize the continued existence of a species," and no protection measures are available to address the adverse impacts, the permit would not be issued pursuant to the ESA and the express requirements of the State 404 Program pursuant to Rules 62-331.053(3)(a)4, F.A.C., 62-331.201(3)(k), F.A.C. and 62-331.248(3)(j), F.A.C.

12.     For example, for the 12-month period July 1, 2022 to June 30, 2023, there were 115 permit applications under the Florida 404 program found to have a reasonable potential for affecting federally endangered or threatened species (i.e., "may affect" categories 2 and 3). Of those, 12 projects were initially determined to be projects that "may affect, likely to adversely affect." After further review, each of these "likely to adversely affect" determinations concluded with either "no jeopardy" (i.e., third category) or "may affect, not likely to adversely affect" (i.e., second category), and protective measures were incorporated into the final permit as specific conditions based on the effective consultation process and express requirements incorporated under the State 404 program. This included the **C-139 Flow Equalization Basin**, which is a priority Everglades project to control the flow of water and improve water quality before it flows south to Everglades National Park.   This project was found to affect the Florida panther and various protective measures and mitigation were imposed as part of the permit. Other projects in this category included construction of an apartment building project; a quarry project; a radio tower construction project for Everglades National Park; a church building; among others.

4

13.     In the three years of the program so far, there have been 32 projects that initially received a "may affect, likely to adversely affect" determination (i.e., third category). Again, these are the kinds of projects that would, under the U.S. Army Corps of Engineers ("Corps")-led program, receive review under formal consultation procedures because they indicate the potential for incidental take. In that timeframe, FDEP issued, modified, or denied approximately 2,292 permits/projects; thus, these 32 projects represent a very small percentage (approximately 1.4%) of the overall volume of permits under the Florida 404 program.[1] Nonetheless, this small category tends to include some of the largest, most-consequential projects, such as the Everglades restoration project noted above, large-scale housing projects, and other projects in areas where they are likely to adversely affect listed species.

**Consequences from Vacatur BiOp/ITS**

14.     Remand of the BiOp/ITS without vacatur would allow for a coherent regulatory process in the intervening time while any needed changes are made to the program. On the other hand, vacatur of the BiOp/ITS would likely adversely and severely impact the State of Florida, the FDEP, permittees, and the public in a variety of ways. These same or similar consequences would also arise if the Court were to declare the provisions of the ITS extending take liability coverage to state 404 permittees as invalid.

15.     First, an order of that nature would severely undermine the ongoing implementation of the Florida Section 404 program. FDEP has hired and trained hundreds of staff to implement the 404 program, including the species review process set forth in the BiOp/ITS.  This process is

---

[1] Note that 1.4% closely correlates with the approximately 1.6% of Corps-led 404 permit actions in Florida that underwent formal consultation between 2009-2022, as noted in my prior testimony. *See* Dkt. 102-1 at 9-10 (explaining that, based on the Corps permit database, less than 1.6% of all individual permit applications processed by the Corps' Jacksonville District between 2009 to 2022 triggered the need for a Biological Opinion).

working well and ensuring that projects permitted under the Florida 404 program do not jeopardize listed species or adversely modify designated critical habitat.

16. Second, an order of that nature would cause severe regulatory uncertainty in Florida by creating confusion over the applicable procedures for species review purposes associated with Florida's 404 program. The program has operated for over three years in reliance on the existing BiOp/ITS, which provides a clear and express process for protecting species with full involvement by federal and state environmental and wildlife agencies.

17. Third, an order of that nature would create severe regulatory uncertainty in Florida concerning liability for incidental take of species that have occurred or may occur as a result of actions in accordance with Florida 404 permits that have already been issued pursuant to the BiOp/ITS. This uncertainly applies to the State of Florida, which is authorizing permits, as well as to its permittees, which receive incidental take liability protection if they abide by the requirements imposed during the permitting and technical assistance process. For this reason, at a minimum, the Court should speak clearly that any forthcoming order is prospective only and does not apply retroactively.

18. Fourth, an order vacating the BiOp/ITS would likely have a severe chilling effect on the entire FDEP Section 404 permit program. Regulatory chaos could ensue with permit applicants lacking certainty as to whether FDEP could continue processing their applications or whether their applications, if granted, could be lawfully relied upon. At a minimum, in any such order, the Court should speak clearly that the Florida 404 program remains in effect while the BiOp/ITS is addressed.

19. Fifth, the injunctive relief sought by Movants would also lead to worse environmental outcomes in at least some contexts, including delaying or depriving the state and

the public of the environmental protection benefits obtained through the federal-state procedures set forth in the BiOp/ITS. This process has been working effectively to ensure that projects contain measures to protect species and avoid jeopardy. Mitigation measures and other requirements imposed as a result of this process have included, among other things, establishment of new conservation areas, construction of wildlife crossings, contributions to wildlife conservation programs, purchase of conservation easements, purchase of habitat units and mitigation credits, restoration of offsite areas, enhanced monitoring activities, and support for scientific research.

20.     Sixth, an order of this nature would deprive the State of Florida, the FDEP, and the citizens of Florida of the just benefits of expenditures and investments, including the environmental protection benefits. For example, as part of the Florida 404 program, the permit applicants have made *more* legally enforceable commitments for the protection and enhancement of listed species than required under federal law.

21.     If the New Jersey model was in place in this situation, there would be no BiOp at all. Unlike the current process in Florida where *all Section 404 individual permits* are reviewed and subject to conditions imposed by USFWS and FWC (and subject to state administrative and judicial review), that kind of process *might* result in *some permittees* utilizing the Incidental Take Permit process, but certainly not all. Those engaged in private activities that do not otherwise trigger federal permitting obligations may seek to voluntarily avoid - outside of any permit context - impacts to species. Regrettably, some may, by ignorance of the law or intentionally, forego obtaining Section 10 permits and/or simply assume the risk of potential enforcement. Thus, while all Florida 404 permit applicants are currently required to undergo detailed species review procedures with all USFWS-imposed requirements applying to their activities, it is uncertain what percentage of those applicants would actually seek an ESA Section 10 permit. Based on a diligent

search, only limited data appears available concerning the total number of ITPs issued each year. The Government Accountability Office ("GAO") reported that, for fiscal year 2001, USFWS approved around 100 incidental take permits *nationwide*, with almost all of those occurring in Region 1 and Region 2 (which are both outside of Florida).[2] My understanding is that USFWS issues relatively few Incidental Take Permits in Florida each year. While it is mandatory that all of the individual 404 permits in Florida undergo comprehensive species review procedures as set forth in the BiOp/ITS, participation in the Section 10 Incidental Take Permit process is *voluntary*. In other words, such a voluntary process is not a substitute for the comprehensive approach to species review that is established under the Programmatic BiOp/ITS.

**Consequences from Vacatur of Approval of Florida's 404 Program**

22.     Vacatur of the Florida 404 Program (separate and apart from vacatur of the BiOp/ITS) would also adversely and severely impact the State of Florida, the FDEP, permittees, and the public in a variety of ways. This includes all of the harms noted above, plus others.

23.     First, an order of that nature would infringe upon Florida's authority to implement the Section 404 program consistent with the cooperative federalism framework of the Clean Water Act. Congress invited all states to undertake implementation of the Section 404 program, and Florida has accepted that invitation in compliance with applicable law. FDEP officials are under a legal duty to process permits in accordance with law, and an order from a federal court prohibiting FDEP from processing 404 permits would interfere with performing those legal duties.

24.     Second, an order of that nature would severely undermine the ongoing implementation of the Florida Section 404 program. FDEP has hired and trained hundreds of

---

[2] GAO, *Endangered Species Program: Information on How Funds Are Allocated and What Activities Are Emphasized*, at 17 (June 2002), https://www.gao.gov/assets/gao-02-581.pdf (last accessed Feb. 2, 2024). GAO notes that this estimate may be too high. *Id.* at 17 n.10.

employees to serve as Section 404 permitting, compliance and enforcement staff, who have collectively spent countless hours over the course of three years working on permit applications and their ultimate compliance with State 404 Program requirements. FDEP staff have held public meetings and reviewed extensive comments from a wide range of stakeholders, including other agencies (federal, state and local) and the public. FDEP has conducted public meetings and developed extensive analysis of the various issues relevant to a determination on permit applications. Those efforts should be allowed to continue while any particular issues with the BiOp/ITS are resolved.

25.     Third, an order of that nature would deprive the State of Florida of the combined efficiencies obtained in processing Florida ERP permits (for impacts to wetlands that constitute "waters in the state") in conjunction with Florida 404 permits (for impacts to wetlands that constitute "waters of the United States").

26.     Fourth, regulatory chaos would likely ensue with permit applicants lacking certainty as to whether FDEP could continue processing their applications or whether their applications, if granted, could be lawfully relied upon.

27.     Fifth, a vacatur order affecting the Florida 404 program would also lead to worse environmental outcomes, including delaying or depriving the state and the public of the environmental protection benefits obtained through the State 404 program that exceed those of the federal program; diverting and wasting of limited federal and state resources for environmental protection that are currently being utilized in a more efficient manner through the Florida 404 program; and undermining regulatory clarity and consistency, potentially leading to fewer activities that seek and are subject permit requirements for projects.

28.     Sixth, because Florida law authorized FDEP to develop a Section 404 permit program and because the State of Florida has incurred many millions of dollars to develop and administer FDEP's Section 404 program, an order vacating the program would deprive the State of Florida, the FDEP, and the citizens of Florida of the just benefits of those expenditures and investments, including the environmental protection benefits. For example, as part of the Florida 404 program, the permit applicants have made *more* legally enforceable commitments for the protection and enhancement of listed species than required under federal law.

29.     Seventh, vacatur of the program would raise serious questions about feasibility of return of the program to the Corps of Engineers, even if the return was only for a limited period of time while issues were addressed.   The current permitting docket of thousands of permit applications would need to be transferred to the Corps. The time and expense associated with that process would be enormous – for both FDEP and the Corps of Engineers. Permit delays associated with that process would likely extend six months or more, especially in light of the delays associated with the initial ramp-up of the FDEP program when the Corps transferred hundreds of applications to Florida.

30.     Ultimately, a narrow remedy is essential for keeping the regulatory system in place for ensuring protection of water resources and listed species. A broad remedy would undermine those efforts and cause greater harm to the environment and likely pose other burdens and costs on Florida and its citizens.

Executed on the 4th day of February, 2024.

_____
Justin Wolfe
General Counsel
Florida Department of Environmental Protection
3900 Commonwealth Blvd M.S. 35
Tallahassee, FL 32399

# Enclosure A

*Final State 404 Program Annual Report*
*December 22, 2020 – June 30, 2021*

**Division of Water Resource Management**

**Florida Department of Environmental Protection**

**June 22, 2022**



*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

*This final annual report is prepared in accordance with the requirements of 40 C.F.R. § 233.52 and the Memorandum of Agreement Between the Florida Department of Environmental Protection and the United States Environmental Protection Agency for Florida's State 404 Program.*

*Copies of this final annual report may be obtained from DEP's State 404 Program website at https://floridadep.gov/water/submerged-lands-environmental-resources-coordination/content/state-404-program, or by contacting State_404@FloridaDEP.gov.*



*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

## Table of Contents

*Florida's State 404 Program: An Overview* ............................................................................ **1**

*Executive Summary* ................................................................................................................... **1**

*Early Program Administration* .............................................................................................. **2**

*Public Participation* ................................................................................................................. **3**

*An Assessment of the Cumulative Impacts of the State's Permit Program on the Integrity of the State Regulated Waters* ...................................................................................................................... **5**

*Identification of Areas of Particular Concern and/or Interest within the State* .................. **12**

*The Number and Nature of Individual and General Permits Issued, Modified, and Denied* ............ **14**

*An Estimate of Extent of Activities Regulated by General Permits* ...................................... **21**

*The Number of Violations Identified and Number and Nature of Enforcement Actions Taken and The Number of Suspected Unauthorized Activities Reported and Nature of Action Taken* ............ **22**

*Enforcement Coordination with EPA* ..................................................................................... **24**

*Number of Permit Applications Received but not yet Processed* ........................................... **25**

*Staff Training* ............................................................................................................................ **25**

*Historical, Cultural, and Tribal Resources* ........................................................................... **28**

*Listed Species* ........................................................................................................................... **32**

*Program Auditing* ..................................................................................................................... **35**

*Other Information* ..................................................................................................................... **35**

*Summary* .................................................................................................................................... **36**

**Appendix 1** ................................................................................................................................ **37**

**Appendix 2** ................................................................................................................................ **45**

## Florida's State 404 Program: An Overview

On December 22, 2020, the U.S. Environmental Protection Agency (EPA) published approval of Florida's State 404 Program in the Federal Register, and the Florida Department of Environmental Protection (DEP) began administering the State 404 Program on that date.

State assumption of the 404 program provides a streamlined permitting procedure within which both federal and state requirements are addressed by state permits, with continued EPA oversight. This cooperative federalism approach provides greater certainty to the regulated community, conserves resources of both the applicant and regulator, and affords the state greater control over its natural resources while complying with federal law. The State 404 Program is a separate program from the existing Environmental Resource Permitting (ERP) program, and projects within state-assumed waters require both an ERP and a State 404 Program authorization.

The State 404 Program is responsible for overseeing permitting for any project proposing dredge or fill activities within state assumed waters. Such projects include, but are not limited to: single family residences; commercial developments; utility projects; environmental restoration and enhancement; linear transportation projects; governmental development; certain agricultural and silvicultural activities; and in-water work within assumed freshwater bodies such as boat ramps, living shorelines and other shoreline stabilization.

## Executive Summary

This is the first annual report for Florida's State 404 Program. The first annual period was only about 6 months (December 22, 2020, through June 30, 2021). This report provides the information required in 40 Code of Federal Regulations (C.F.R.) § 233.52 and the *Memorandum of Agreement Between the Florida Department of Environmental Protection and the United States Environmental Protection Agency* for Florida's State 404 Program.[1] DEP submitted a draft report to the EPA on September 30, 2021. EPA responded with additional questions,

---

[1] This final report includes additional information in response to the EPA's questions and comments on the draft annual report provided to the EPA on September 30, 2021, which in some instances exceeds the scope of the information required 40 C.F.R. § 233.52.

comments, and requests for information on October 14, October 21, 2021, and May 23, 2022, the responses to which are incorporated into this Final Report.

Reporting categories as identified in 40 C.F.R. § 233.52 are as follows:

- Problems the state has encountered in the administration of its program and recommendations for resolving these problems
- An assessment of the cumulative impacts of the state's permit program on the integrity of the state regulated waters
- Identification of areas of particular concern and/or interest within the state
- The number and nature of individual and general permits issued, modified, and denied
- An estimate of extent of activities regulated by general permits
- The number of violations identified, and number and nature of enforcement actions taken
- The number of suspected unauthorized activities reported, and nature of action taken
- The number of permit applications received but not yet processed

## *Early Program Administration*

As with any new regulatory program, DEP experienced some initial challenges in the early implementation of the State 404 Program. These challenges resulted in the need to implement some practical solutions and policies in consultation with EPA and other federal and state agencies.

Upon approval of the state program, DEP received a larger than anticipated number of applications from the United States Army Corps of Engineers (Corps). In addition to the transferred Corps applications, DEP experienced a higher than anticipated number of applications submitted directly from regulated entities. In response to this workload, DEP began hiring and training additional staff to process State 404 Program applications. Additionally, DEP does not perform stand-alone Waters of the United States (WOTUS) determinations (determinations done on a property without a planned project and project drawings). To get a WOTUS determination under the State 404 Program, applicants are currently required to do one of three things: (1) apply for a permit and request a WOTUS determination during review; (2) apply for a formal determination under Chapter 62-340, Florida Administrative Code (F.A.C.)

and request a WOTUS determination in conjunction with the formal determination; or (3) request a "No Permit Required" letter for a project where the applicant plans to avoid impacts to WOTUS (project drawings required). DEP has been implementing these limitations on WOTUS determinations from the beginning of the program and therefore does not have data on the difference in WOTUS determination workload before and after implementation. (Issues arising after June 30, 2021 related to the applicable definition of WOTUS are not specifically addressed in this annual report covering December 22, 2020 to June 30, 2021.)

As explained in the assumption package, the State 404 Program was designed to be implemented in conjunction with the existing ERP program and use the state delineation method in Chapter 62-340, F.A.C., to determine the boundary of jurisdictional waters. DEP is continuing to work with the water management districts (WMDs) to find efficiencies between the implementation of the State 404 Program and the ERP program. DEP will continue to assess its program and implement solutions in consultation with EPA and other federal and state agencies, as challenges arise.

DEP is continually assessing the implementation of the State 404 Program and putting in place practices to improve the program. However, it is too early in the implementation of the program to make any recommendations at this time.

## *Public Participation*

The State 404 Program includes several avenues for public participation. Members of the public may sign up to receive notice of receipt of applications within their areas of interest (defined by the user/subscriber) via DEP's Permit Application Subscription Service (PASS) and/or may request to be copied on correspondence or provide comments or information on any application(s) of interest at any time.  When an application for an individual permit is deemed administratively complete, it is put out on public notice as described in Rule 62-331.060, F.A.C. Any interested person may comment or request a hearing during the public notice period.  DEP does not collect information about requests for extension of comment periods on individual projects and whether they are granted.

DEP uses standard notice templates, which were provided in section f of the program description within Florida's assumption package. The notice template was crafted to contain the notice

information specified at 40 C.F.R. 233.32(d), and the format was modeled after the current Corps public notice template. The notices include all specified information within the public notice template, including species information received during the pre-public notice review period from Florida Fish and Wildlife Conservation Commission (FWC) or US Fish and Wildlife Service (USFWS) and information regarding historical, tribal, or cultural resources received from the State Historic Preservation Office (SHPO) or tribes. The public notice provides a summary of information that may be useful to an interested party, with additional information available in the permit file. While the DEP is not aware of any specific concerns raised by the public regarding the sufficiency of information contained within public notices, we have updated our webpages in response to EPA and public comments regarding the accessibility of public notices. The website where public notices are published includes the following information at the top of the page, with links to Oculus (DEP's official public records repository) and the referenced guidance documents:

> ***The table represents the projects currently on public notice, as required by Rule 62-331.060, F.A.C.***
>
> *The files are available online at the **OCULUS** website. You can refer to the Oculus Search Guide for assistance. You may also access the files through the **Information Portal** or locate records for a specific property using our online GIS tool, **Map Direct**. Please refer to the Information Portal Tutorial or the Map Direct Tutorial for assistance.*

DEP's user-friendly website also provides contact information for general inquiries related to any of its regulatory programs.  Moreover, the DEP and EPA Memorandum of Agreement explains the process for additional coordination with other states and tribal groups; the DEP and Corps Memorandum of Agreement explains the process for DEP and Army Corps coordination; the Memorandum of Understanding between DEP, the Florida Fish and Wildlife Conservation and US Fish and Wildlife Service explains the process for DEP coordinating with federal and state agencies concerning endangered species; and the Operating Agreement between DEP and the Florida Division of Historical Resources explains the process for DEP coordinating with tribal groups and stage agencies concerning historic resources. All of these agreements are available to the public on DEP's website at

https://floridadep.gov/ogc/ogc/content/operating-agreements. DEP follows the procedures described in these documents when coordinating with commenting agencies or outside entities.

Florida's Sunshine Law requires that most application materials, with few exceptions for trade secrets or sensitive information, are available for public view through Oculus.  Those documents containing sensitive information are placed in an Oculus "restricted file" but may be provided to the public, when requested, after redaction of confidential or exempt information, as identified in Chapter, 119, Florida Statutes. DEP processing staff upload documents into Oculus as they are received or finalized. This includes copies of correspondence exchanged between DEP and the applicant, all public comments received during the public notice and comment period, all correspondence with the commenting agencies, including the State Historic Preservation Office, the Florida Fish & Wildlife Conservation Commission, the Department of Economic Opportunity, the U.S. Fish & Wildlife Service, the U.S. Army Corps of Engineers, the U.S. EPA, and the National Marine Fisheries Service, and correspondence with the tribes.  Links to Oculus, or the more user-friendly DEP Information Portal (which pulls documents from Oculus), are available on DEP's Public Records website at https://floridadep.gov/sec/sec/content/public-records.

Each State 404 Program permitting decision (exemption and general permit verifications and individual permits) contains a Notice of Rights pursuant to Chapter 120, F.S., which includes instructions for persons whose substantial interests are affected by the agency action to petition permitting decisions. As of June 30, 2021, no permitting decisions had been petitioned.

### *An Assessment of the Cumulative Impacts of the State's Permit Program on the Integrity of the State Regulated Waters*

The State 404 Program is implemented in addition to the long-standing, robust, ERP Program. Activities regulated under the State 404 Program also require an ERP unless they qualify for an ERP exemption. ERP frequently protects more wetlands and other surface waters than the State 404 Program because isolated wetlands are regulated under ERP. The addition of the State 404 Program review was intended to reduce duplication in review between the federal government and the state, while maintaining the high level of environmental protection provided by both

agencies. The tables in Appendix 1 show the authorized impacts and mitigation during this reporting period for each issued State 404 Program general and individual permit.

Florida does not use ratios to determine how much mitigation is needed for impacts. Instead, Florida uses rapid assessment methods to determine the loss and gain of wetland functions. Rapid assessment methods are more appropriate than ratio methods because they use ecological principles to calculate functional loss and gain units, rather than simple qualitative descriptions and acreage. Florida's rapid assessment method is called the Uniform Mitigation Assessment Method (UMAM) and is found in Chapter 62-345, F.A.C. Older methods, WRAP (wetland rapid assessment procedure) and WATER (wetland assessment technique for environmental review), are still used when mitigation is proposed at an older site that was reviewed under one of those earlier rapid assessment methods.

All assessment methodology scores submitted by applicants are verified to reflect a reasonably accurate accounting of loss and compensation and that the compensation provided for the permits is adequate to fully mitigate impacts.

DEP uses the mitigation hierarchy in the 404 Handbook, section 8.5.1 to determine the most appropriate type of mitigation. Where the project is within a mitigation bank service area, and credits are available, the mitigation bank credits are prioritized over other types of mitigation unless the applicant proposes an alternative form of mitigation that is found to be environmentally preferable. Where a mitigation banking instrument (MBI) provides for use of the bank outside of the mapped service area, DEP considers use of that bank for projects outside of the mapped area on a case-by-case basis. Most MBIs that allow such use require the approval of the IRT or the MBI signatories. DEP works with applicants to obtain approval where appropriate.

For purposes of this reporting period (December 22, 2020 to June 30, 2021), Florida is approved to issue permits in waters of the United States (WOTUS) as defined under the Navigable Waters Protection Rule (NWPR). Florida is working cooperatively with EPA to navigate the changing definitional regimes of WOTUS that have arisen after this reporting period and is committed to administering its assumed CWA Section 404 program in accordance with the requirements of the

Clean Water Act and regulations promulgated thereunder.  DEP looks forward to continuing our productive dialogue with EPA concerning this matter.

DEP did not collect data identifying which projects involve Corps and EPA coordination for jurisdictional determinations for this reporting period. Pursuant to the 404 Handbook, section 1.1, DEP considers all wetlands and other surface waters delineated using Chapter 62-340, Florida Administrative Code (F.A.C.), to be WOTUS unless the applicant provides documentation clearly demonstrating otherwise with which DEP agrees. DEP looks forward to further discussions with EPA and the Corps about the collection of data along these lines.

DEP reviewed the files for NPRs issued between December 22, 2020, and June 30, 2021, to identify the basis of the NPR Decision. For this reporting period, DEP issued a total of 99 NPRs of which 56 were determined to have no impacts to state waters per Chapter 62-340, F.A.C. (62-340), 42 utilized the Navigable Waters Protection Rule (NWPR), and 1 relied on an existing Corps approved jurisdictional determination (AJD), as identified in Table 1, below. A CWE conducted a site visit for all WOTUS determinations except for four files (402357-002NPR, 392002-002NPR, 397330-001NPR, and 390271-002NPR) that were determined to not need site visit. Please see further rationale below:

- <u>402357-002NPR</u> – Replacement of a transmission line within a clear manmade ditch. This was verified via desktop review.
- <u>392002-002NPR</u> – This project has an existing Approved Jurisdictional Determination; therefore, a site visit was not needed.
- <u>397330-001NPR</u> – This project replaced an existing gate and check valve. The project met ERP exemption and does not require a 404 authorization.
- <u>390271-002NPR</u> – This project consisted of stump grinding. The root system was not impacted, and debris were removed by hand. The proposed project did not plan to impact Waters of the United States.

On June 11, 2021, DEP improved the NPR review process by requiring all CWE professional work product to be accommodated by a work product cover sheet. This CWE coversheet, signed and dated by the responsible CWE, identifies all supporting documentation prepared and

reviewed by the CWE in support of the determination. The inclusion of this signed coversheet is a standard practice and should lead to improved transparency.

### *Table 1 – No Permit Required Letters Issued*

| County | Application # | Project Name | Agency Action | Action Date | Basis |
|--------|---------------|--------------|---------------|-------------|-------|
| Broward | 396556-001NPR | Sunrise 25.5 SAJ-2005-00475 | Issued | 6/25/2021 | NWPR |
| Charlotte | 398911-002NPR | Compost Facility NJD | Issued | 3/18/2021 | 62-340 |
| Citrus | 390271-002NPR | Alan Sigwardt - Stump Grinding | Issued | 4/2/2021 | NWPR |
| Collier | 396216-002NPR | SF Residence Wetlands (404) | Issued | 1/22/2021 | 62-340 |
| Collier | 396196-002NPR | SF Residence Wetlands (404) | Issued | 1/22/2021 | 62-340 |
| Collier | 396334-002NPR | SF Pool (404) | Issued | 3/26/2021 | 62-340 |
| Collier | 259221-005NPR | SFR Residence in Upland (404) | Issued | 1/28/2021 | 62-340 |
| Collier | 396730-002NPR | SFR Uplands (404) | Issued | 3/18/2021 | 62-340 |
| Collier | 245882-003NPR | SFR Uplands (404) | Issued | 3/18/2021 | 62-340 |
| Collier | 263532-004NPR | SF Shed (404) | Issued | 4/29/2021 | 62-340 |
| Collier | 396919-002NPR | SF Residence (404) | Issued | 3/10/2021 | 62-340 |
| Collier | 247425-003NPR | SF Residence (404) | Issued | 2/10/2021 | 62-340 |
| Collier | 397008-002NPR | SFR Uplands (404) | Issued | 2/10/2021 | 62-340 |
| Collier | 397165-002NPR | Relocate Shed (404) | Issued | 2/11/2021 | 62-340 |
| Collier | 242679-003NPR | SFR Uplands (404) | Issued | 2/12/2021 | 62-340 |
| Collier | 371256-003NPR | Pool In Uplands (404) | Issued | 2/19/2021 | 62-340 |
| Collier | 394756-003NPR | SFR Driveway NJD | Issued | 3/26/2021 | NWPR |
| Collier | 397806-002NPR | Shed In Uplands | Issued | 3/23/2021 | 62-340 |
| Collier | 279094-003NPR | SFR In Uplands (404) | Issued | 2/25/2021 | 62-340 |
| Collier | 397982-002NPR | SFR In Uplands (404) | Issued | 4/16/2021 | 62-340 |
| Collier | 398013-002NPR | SFR In Uplands (404) | Issued | 2/26/2021 | 62-340 |
| Collier | 397978-002NPR | SFR In Uplands (404) | Issued | 4/16/2021 | 62-340 |
| Collier | 398102-002NPR | SFR In Uplands (404) | Issued | 3/3/2021 | 62-340 |
| Collier | 228626-004NPR | SF Residence NJD | Issued | 3/4/2021 | NWPR |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| County | Application # | Project Name | Agency Action | Action Date | Basis |
|--------|--------------|--------------|---------------|-------------|-------|
| Collier | 195260-004NPR | SFR In Upland (404) | Issued | 3/4/2021 | 62-340 |
| Collier | 398562-002NPR | SF Residence (404) | Issued | 3/11/2021 | 62-340 |
| Collier | 399211-002NPR | SF Residence NJD | Issued | 3/24/2021 | NWPR |
| Collier | 399438-002NPR | Driveway NJD | Issued | 3/25/2021 | NWPR |
| Collier | 399783-001NPR | Pelican Bay Services | Issued | 4/2/2021 | NWPR |
| Collier | 400010-002NPR | Sf Residence NJD | Issued | 6/11/2021 | NWPR |
| Collier | 400113-002NPR | SF Driveway NJD | Issued | 6/11/2021 | NWPR |
| Collier | 398871-001NPR | Gold Gate High | Issued | 4/14/2021 | NWPR |
| Collier | 400733-002NPR | SF Driveway NJD | Issued | 5/27/2021 | NWPR |
| Collier | 400611-002NPR | SF Driveway Wetlands (404) | Issued | 4/16/2021 | 62-340 |
| Collier | 401287-002NPR | Sf Residence NJD | Issued | 4/29/2021 | NWPR |
| Desoto | 396292-001NPR | Communication Tower (404) | Issued | 3/3/2021 | 62-340 |
| Duval | 398290-001NPR | Creekside Preserve | Issued | 3/3/2021 | NWPR |
| Duval | 399545-002NPR | 404-Duval Road Tract | Issued | 6/30/2021 | NWPR |
| Escambia | 396867-001NPR | Greenway 5th Extension ST 404 | Issued | 4/20/2021 | 62-340 |
| Hendry | 393391-003NPR | SF Residence (404) | Issued | 2/1/2021 | 62-340 |
| Hendry | 397449-002NPR | SFR (404) | Issued | 2/17/2021 | 62-340 |
| Hendry | 388263-005NPR | Driveway NJD | Issued | 3/31/2021 | NWPR |
| Hillsborough | 126191-021NPR | Big Bend II Solar Project | Issued | 5/28/2021 | NWPR |
| Hillsborough | 399730-001NPR | Patterson Road | Issued | 6/7/2021 | NWPR |
| Lake | 403769-002NPR | Lisbon Sand 404 NPR | Issued | 6/10/2021 | NWPR |
| Lee | 396622-001NPR | Stormwater System Uplands | Issued | 3/12/2021 | NWPR |
| Lee | 396689-001NPR | Orange River 130 (404) | Issued | 6/28/2021 | NWPR |
| Lee | 397022-002NPR | SFR In Uplands (SFR) | Issued | 2/10/2021 | 62-340 |
| Lee | 397025-002NPR | SFR In Uplands (404) | Issued | 2/10/2021 | 62-340 |
| Lee | 397027-002NPR | SFR In Uplands (404) | Issued | 2/10/2021 | 62-340 |
| Lee | 397114-001NPR | Stormwater System Uplands | Issued | 5/14/2021 | 62-340 |
| Lee | 397210-002NPR | SFR Uplands (404) | Issued | 3/9/2021 | 62-340 |
| Lee | 397207-002NPR | SFR Uplands (404) | Issued | 3/11/2021 | 62-340 |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| County | Application # | Project Name | Agency Action | Action Date | Basis |
|---|---|---|---|---|---|
| Lee | 397209-002NPR | SFR Uplands (404) | Issued | 2/12/2021 | 62-340 |
| Lee | 295252-003NPR | SFR Uplands (404) | Issued | 3/12/2021 | 62-340 |
| Lee | 397213-002NPR | SFR Uplands (404) | Issued | 3/1/2021 | 62-340 |
| Lee | 397206-002NPR | SFR Uplands (404) | Issued | 3/10/2021 | 62-340 |
| Lee | 397211-002NPR | SFR In Uplands (404) | Issued | 2/12/2021 | 62-340 |
| Lee | 397214-002NPR | SFR In Uplands (404) | Issued | 2/12/2021 | 62-340 |
| Lee | 397212-002NPR | SFR Uplands (404) | Issued | 2/12/2021 | 62-340 |
| Lee | 398146-002NPR | SFR In Upland (404) | Issued | 3/16/2021 | 62-340 |
| Lee | 398414-003NPR | SF Activities (404) | Issued | 3/30/2021 | 62-340 |
| Lee | 398862-002NPR | SF Residence Uplands (404) | Issued | 3/16/2021 | 62-340 |
| Lee | 398934-002NPR | SF Residence | Issued | 3/18/2021 | 62-340 |
| Lee | 398946-002NPR | SF Residence (404) | Issued | 3/17/2021 | 62-340 |
| Lee | 398935-002NPR | SF Residence (404) | Issued | 3/18/2021 | 62-340 |
| Lee | 398947-002NPR | SF Residence (404) | Issued | 3/17/2021 | 62-340 |
| Lee | 399137-001NPR | Palms Of Cape Coral MF Dev | Issued | 3/19/2021 | NWPR |
| Lee | 396362-004NPR | Cayo Pelon | Issued | 3/26/2021 | NWPR |
| Lee | 402492-001NPR | Oasis Woods Park - NJD | Issued | 6/24/2021 | NWPR |
| Marion | 398449-002NPR | Richard Andrews C/Wall (404) | Issued | 6/9/2021 | 62-340 |
| Marion | 402357-002NPR | Dallas Substation (404) | Issued | 5/5/2021 | NWPR |
| Miami-Dade | 396995-001NPR | 8.5 Square Mile Area | Issued | 3/10/2021 | NWPR |
| Orange | 392002-002NPR | Kirkman Transmission Reconfig | Issued | 3/12/2021 | Corps AJD |
| Orange | 397330-001NPR | Haverlake Cir. Drainage Improv | Issued | 2/22/2021 | NWPR |
| Orange | 399331-001NPR | Western Beltway Park | Issued | 5/4/2021 | NWPR |
| Orange | 398383-001NPR | State 404 NPR Request | Issued | 4/12/2021 | NWPR |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| County | Application # | Project Name | Agency Action | Action Date | Basis |
|---|---|---|---|---|---|
| Osceola | 398580-001NPR | Kelly Parcel | Issued | 6/28/2021 | NWPR |
| Palm beach | 396652-002NPR | Gorsek | Issued | 6/25/2021 | 62-340 |
| Palm beach | 398421-001NPR | Ranchette Road Assemblage | Issued | 6/30/2021 | NWPR |
| Palm beach | 401885-001NPR | Proposed High School | Issued | 6/18/2021 | NWPR |
| Pasco | 398424-001NPR | Angels Senior Living SR-54 | Issued | 5/26/2021 | NWPR |
| Polk | 396395-001NPR | Len Hawthorne | Issued | 6/29/2021 | NWPR |
| Polk | 397927-002NPR | Phase II Air Cargo Development | Issued | 4/12/2021 | NWPR |
| Polk | 394006-002NPR | TECO Jamison Solar Power Plant | Issued | 4/22/2021 | NWPR |
| Polk | 225815-005NPR | Jahna Haines City--404--NPR | Issued | 4/15/2021 | NWPR |
| Sarasota | 397743-001NPR | Cedar Grove Phase 2 A&B | Issued | 2/24/2021 | 62-340 |
| Sarasota | 277515-003NPR | Wetland NJD | Issued | 6/15/2021 | NWPR |
| Sarasota | 398734-001NPR | Professional Pkwy Exp | Issued | 3/19/2021 | NWPR |
| Sarasota | 399675-001NPR | Maintenance Of Howard Creek | Issued | 3/31/2021 | 62-340 |
| Sarasota | 401486-001NPR | Tamiami Trl Linear Parking N | Issued | 4/29/2021 | 62-340 |
| Sarasota | 401988-001NPR | WCIND Admin Building | Issued | 5/7/2021 | 62-340 |
| Seminole | 398563-001NPR | Sylvestri Lakes Subdivision | Issued | 5/27/2021 | NWPR |
| St. Johns | 396596-001NPR | 404-Sembler Sr207 Commercial | Issued | 5/20/2021 | NWPR |
| Volusia | 399732-001NPR | Lot 10 Industrial Development | Issued | 4/9/2021 | NWPR |
| Volusia | 402018-001NPR | Mason Ave Site | Issued | 6/23/2021 | NWPR |
| Volusia | 404269-001NPR | Hand Ave Project (404) | Issued | 6/14/2021 | NWPR |
| Walton | 396527-001NPR | Lot 10 Gulf Hill Estates | Issued | 5/27/2021 | 62-340 |
| Walton | 396358-002NPR | Topsail Commercial | Issued | 6/3/2021 | NWPR |

During the first few months of implementation of DEP's program, DEP became aware that a few old, pre-assumption chapter 62-340, F.A.C. formal determinations were incorrect. After discovery of these sites, DEP created the guidance document for "Delineations for Projects that May Require a State 404 Program Permit" (Appendix 2).  To date, DEP has successfully

required that any incorrect line be re-evaluated for the State 404 Program. DEP Certified Wetland Evaluator approved delineation information may be found in each of the project files, available through Oculus. DEP is not aware of any instance where the DEP CWE did not review the delineation line for the State 404 Program permit. DEP did not collect data on which Chapter 62-340, F.A.C. delineations were different from previous delineations done under the federal method.

### *Identification of Areas of Particular Concern and/or Interest within the State*

One area of particular interest was identified during this reporting period. On January 22, 2021, Burnett Oil submitted ERP/404 applications[2] for impacts to wetlands in the Big Cypress Preserve associated with well pads for oil and gas well drilling. The applications drew significant interest from the public, commenting agencies, and environmental organizations. On February 22, 2022, Burnett Oil withdrew the pending applications following a third Request for Additional Information (RAI), in which the Department strongly recommended that they withdraw until the project is further along in the design process and the applicant could provide a sufficient alternatives analysis, sufficient avoidance and minimization measures, and sufficient water quality and wetland resource protections.

Applicants and members of the public have occasionally asked about the accuracy of the Retained Waters List GIS Layer. This layer was created using several base layers to show the waters listed on the retained waters list in Appendix A of the 404 Handbook and includes a buffer to provide an approximation of the 300-foot administrative boundary from such waters. DEP received some questions regarding proposed projects within the 300-foot boundary which were not retained by the Corps during the time that the Corps was implementing NWPR. The Corps and DEP explained to these applicants that a wetland or other surface water needed to be adjacent to a retained water to be retained.

Some applicants wanted to know why a project was identified as "retained" (Corps review) where GIS layer data indicated that proposed impacts occurred outside retained waters and

---

[2] The files for the Nobles Grade applications can be reviewed at 404 Application and ERP Application; the files for the Tamiami Prospect applications can be reviewed at 404 Application and ERP Application.

within areas assumed by DEP. On the other hand, other applicants raised questions about why a project was identified as "assumed" (DEP review) where GIS layer data indicated proposed impacts occurred in retained waters. DEP and the Corps have coordinated on these issues and explained that the GIS layer is only an approximation as to which waters are retained or assumed. The best indicator for identification of these areas is the use of actual field data. If a field measurement is taken that shows the actual distance between the retained waterbody and the impact to be different than the buffer shown on the GIS layer, then the actual field measurement is used to make the determination.

The Corps had not indicated any plans to DEP to modify the retained waters list during this reporting period. DEP has asked the Corps to evaluate certain coastal areas to determine whether they should be considered tidal and shown on the Retained Waters List GIS Layer. An area of canals in Cape Coral was added to the GIS layer in April because they were found to be tidally influenced (Figure 1). The changes to the GIS layer were made in accordance with the Memorandum of Agreement Between the Florida Department of Environmental Protection and the Department of the Army (Corps MOA), Section III. B. Evaluations and discussions for other areas are ongoing, including gathering evidence or data to assist the Corps in determining whether those areas are tidally influenced. The outcome of this evaluation will not affect the actual area of jurisdiction as these areas would have been considered retained upon receipt of applications with surveys showing them to be tidal.

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*



***Figure 1 – Cape Coral Canals***

## *The Number and Nature of Individual and General Permits Issued, Modified, and Denied*

The individual and general permits issued during this first reporting period included some of those that had been transferred from the Corps or submitted to DEP with complete or nearly complete applications. Permits issued within this period were able to successfully undergo complete review by the commenting agencies, the Department and the public in that timeframe. The lists of issued and denied projects for this initial period are short. No modifications to State 404 Program permits were processed during this reporting period.

Many State 404 Program applications were withdrawn. DEP did not collect data for the reasons for each of the withdrawals, however, discussion with the district offices and programs revealed that these included projects that came in for an ERP within assumed waters, were logged in for State 404 Program review, and then the applicants notified DEP that they already had an existing, valid Corps permit. Some were logged in as the incorrect permit type, withdrawn, and

then re-logged for the correct permit type. Changes in permit type were typically caused by log-in error, a project being changed from a general permit to an individual permit or vice versa. The reason for withdrawal is typically reflected in the file, either by a change in the permit type or a withdrawal email from the applicant. The files listed below can be viewed using one of the methods described on DEP's Public Records webpage at

https://floridadep.gov/sec/sec/content/public-records.

Long-Term Projects

DEP reviews long-term projects pursuant to the process described in the State 404 Applicant's Handbook Section 5.3.2-3 and Rule 62-331.051, F.A.C., as detailed and accepted in Florida's 404 assumption package.  This analysis includes cumulative impacts for the total project, as well as for each permit phase. DEP complies with the public notice requirements outlined in the State 404 Applicant's Handbook Section 5.3.1 and Rule 62-331.060, F.A.C., and includes in the public notice a link to the OCULUS file for the application.

No permits for projects with long-term planning documents were issued during the reporting period. However, several long-term planning projects were under review (Table 2, below). Prior to permit issuance, applicants must submit a long-term planning document with all of the elements required in Section 5.3.2 of the 404 Handbook. DEP assists applicants throughout the process as needed, including through pre-application meetings and during the review process through meetings and RAIs. The public notice, once published, indicates that the project under review is a long-term planning project. The long-term planning document would then be available for public review through Oculus or the DEP Information Portal.

Because no long-term planning projects were permitted during the reporting period, no subsequent phases were reviewed under the expedited permit review process outlined in Section 62-331.060(8), F.A.C.  No NPR letters were issued in association with a long-term planning project because long-term planning projects do not qualify to receive NPR letters. To receive an NPR letter, the project as a whole must not require a permit.

DEP uses reasonable scientific judgement (RSJ) for purposes of determining whether there has been a "material permit modification" or "material changes in the scope of the project". DEP did

not define the term "significant" in our ERP or State 404 Programs, partly because there is so much variability in what could be considered "significant" for different projects. Flexibility is important for RSJ determinations.

Rule 62-331.051, F.A.C., requires that all activities the applicant plans to undertake which are reasonably related to the same project shall be included in the same permit application, so that all impacts can be reviewed holistically and cumulatively. Cumulative effects/impacts are reviewed in accordance with Applicant's Handbook Volume I, section 10.2.8 and the 404 Handbook, section 8.3.5. DEP, like the Corps, uses the concept of "independent utility" to determine whether applications are unique or part of the same larger project.  Generally, where a project appears to be interconnected for some identifiable reason or depends on other project phases to function, DEP considers the project as part of a larger project unless the applicant successfully demonstrates otherwise. DEP also looks at ownership. If a project is only proposed for a portion of contiguous lands owned by the applicant, DEP will ask the applicant to provide information about future development plans for the other properties and whether they will be part of the same larger project.

*Table 2 – Long-Term Planning Projects Under Review as of June 30, 2021*

| File Number | Project Name | Application Received |
|---|---|---|
| 396249-003-SFI | Connerton Village 3 Phase I | 12/28/2020 |
| 270229-001-SFI | Newport Isles | 12/28/2020 |
| 400133-001-SFI | Greystone North, South, and West | 3/10/2021 |
| 404231-001-SFI | Connerton Charter School | 5/19/2021 |
| 403101-001-SFI | Glen Lakes Ph 2 Parcel 13 AB | 4/29/2021 |
| 396464-001-SFI | Winter Haven Commerce Center | 12/28/2020 |
| 396540-001-SFI | Pembroke South C&D Landfill | 12/28/2020 |
| 396565-001-SFI | ICI Homes – Middlebourne/Longleaf Pine | 12/28/2020 |
| 396574-001-SFI | Babcock Property Holdings, LLC | 12/28/2020 |
| 396364-001-SFI | Collier Enterprises Management, Inc. / Various PID (A) | 12/28/2020 |

| File Number | Project Name | Application Received |
|---|---|---|
| 396966-001-SFI | Collier Enterprises / CDC Land Hold / CDC Land Invest (R) | 1/11/2021 |
| 396348-001-SFI | 27th Pico Boulevard Limited Partnership / Various PID (A) | 12/28/2020 |

DEP has received State 404 Program applications for projects that either already have or are applying for an ERP Conceptual Approval Permit. However, DEP did not collect data for identifying these projects. For those projects where the ERP Conceptual Approval and the State 404 Program application are reviewed simultaneously and require a long-term planning document, the phases should ideally match. However, this is project and site specific and may not always be the case. To get a State 404 Program permit, the project needs to meet the requirements of the program, including Section 5.3.2 of the 404 Handbook. If the State 404 Program application does not meet those specific requirements, the project permit application will be denied.

The tables below (Tables 3-6) contain the number and nature of State 404 Program individual and general permits issued, modified, or denied during this reporting period.

*Table 3 – Number of Individual Permits Issued, Modified, or Denied*

| Permit Status | Number of Individual Permits |
|---|---|
| Effective (Issued) | 6 |
| Denied | 0 |
| Modified | 0 |
| Withdrawn | 167 |

*Table 4 – Nature of Individual Permits Issued, Modified, or Denied*

| Individual Permit Number | Agency Action Type | Primary Category of Work |
|---|---|---|
| 396431-002-SFI | Effective (Issued) | Ecological restoration |
| 397140-001-SFI | Effective (Issued) | Local government construction |
| 396232-001-SFI | Effective (Issued) | Residential development (multi-family/subdivision) |

| Individual Permit Number | Agency Action Type | Primary Category of Work |
|---|---|---|
| 396366-001-SFI | Effective (Issued) | Residential development (multi-family/subdivision) |
| 396392-001-SFI | Effective (Issued) | Roadways |
| 396414-001-SFI | Effective (Issued) | Roadways |

**Table 5 – Number of General Permits Issued or Denied**

| Permit Status | Number of General Permits |
|---|---|
| Effective (Issued) | 67 |
| Denied | 17 |
| Withdrawn | 152 |

**Table 6 – Nature of General Permits Issued or Denied**

| General Permit Number | General Permit Type | Agency Action |
|---|---|---|
| 383690-002-SFG | Maintenance or Removal | Denied – requires individual permit |
| 396420-001-SFG | Maintenance or Removal | Effective (Issued) |
| 397499-001-SFG | Maintenance or Removal | Effective (Issued) |
| 396361-001-SFG | Maintenance or Removal | Effective (Issued) |
| 401370-002-SFG | Fish and Wildlife Harvesting, Enhancement, and Attraction Devices | Effective (Issued) |
| 400573-002-SFG | Scientific Measurement Devices | Effective (Issued) |
| 397035-001-SFG | Outfall and Intake Structures | Effective (Issued) |
| 398377-002-SFG | Utility Line Activities | Denied – lack of information |
| 396564-001-SFG | Utility Line Activities | Effective (Issued) |
| 359189-006-SFG | Utility Line Activities | Effective (Issued) |
| 401524-002-SFG | Utility Line Activities | Effective (Issued) |
| 297463-008-SFG | Utility Line Activities | Effective (Issued) |
| 172299-006-SFG | Utility Line Activities | Effective (Issued) |
| 396174-002-SFG | Bank Stabilization | Denied – lack of information |
| 131086-003-SFG | Bank Stabilization | Denied – lack of information |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| General Permit Number | General Permit Type | Agency Action |
|---|---|---|
| 397527-001-SFG | Bank Stabilization | Denied – does not qualify, adverse impact to special aquatic sites |
| 396202-002-SFG | Bank Stabilization | Denied – lack of information |
| 396194-002-SFG | Bank Stabilization | Denied – lack of information |
| 396205-002-SFG | Bank Stabilization | Denied – lack of information |
| 400572-003-SFG | Bank Stabilization | Denied – lack of information |
| 396557-002-SFG | Bank Stabilization | Effective (Issued) |
| 397311-004-SFG | Bank Stabilization | Effective (Issued) |
| 397760-002-SFG | Bank Stabilization | Effective (Issued) |
| 396932-004-SFG | Bank Stabilization | Effective (Issued) |
| 397768-002-SFG | Bank Stabilization | Effective (Issued) |
| 397761-002-SFG | Bank Stabilization | Effective (Issued) |
| 402066-002-SFG | Bank Stabilization | Effective (Issued) |
| 402525-002-SFG | Bank Stabilization | Effective (Issued) |
| 402073-003-SFG | Bank Stabilization | Effective (Issued) |
| 401909-003-SFG | Bank Stabilization | Effective (Issued) |
| 401910-003-SFG | Bank Stabilization | Effective (Issued) |
| 402587-003-SFG | Bank Stabilization | Effective (Issued) |
| 399194-007-SFG | Bank Stabilization | Effective (Issued) |
| 394013-004-SFG | Bank Stabilization | Effective (Issued) |
| 398270-002-SFG | Bank Stabilization | Effective(Issued) |
| 400688-001-SFG | Bank Stabilization | Effective (Issued) |
| 399354-004-SFG | Linear Transportation Projects | Effective (Issued) |
| 396436-001-SFG | Linear Transportation Projects | Effective (Issued) |
| 397665-001-SFG | Linear Transportation Projects | Effective (Issued) |
| 396388-001-SFG | Linear Transportation Projects | Effective (Issued) |
| 396482-001-SFG | Aquatic Habitat Restoration, Enhancement, and Creation Activities | Denied – lack of information |
| 246555-012-SFG | Aquatic Habitat Restoration, Enhancement, and Creation Activities | Effective (Issued) |
| 350037-002-SFG | Aquatic Habitat Restoration, Enhancement, and Creation Activities | Effective (Issued) |
| 400610-003-SFG | Aquatic Habitat Restoration, Enhancement, and Creation Activities | Effective (Issued) |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| General Permit Number | General Permit Type | Agency Action |
|---|---|---|
| 257438-003-SFG | Residential Developments | Denied – lack of information |
| 379936-002-SFG | Residential Developments | Denied – lack of information |
| 398583-001-SFG | Residential Developments | Denied – lack of information |
| 399241-002-SFG | Residential Developments | Denied – does not qualify, Florida panther consultation area |
| 217724-003-SFG | Residential Developments | Denied – does not qualify – Florida panther consultation area |
| 396984-001-SFG | Residential Developments | Effective (Issued) |
| 200579-003-SFG | Residential Developments | Effective (Issued) |
| 224168-005-SFG | Residential Developments | Effective (Issued) |
| 396509-001-SFG | Residential Developments | Effective (Issued) |
| 205881-005-SFG | Residential Developments | Effective (Issued) |
| 391855-002-SFG | Residential Developments | Effective (Issued) |
| 396406-001-SFG | Residential Developments | Effective (Issued) |
| 396757-002-SFG | Residential Developments | Effective (Issued) |
| 396134-003-SFG | Residential Developments | Effective (Issued) |
| 399637-003-SFG | Residential Developments | Effective (Issued) |
| 349888-003-SFG | Residential Developments | Effective (Issued) |
| 396459-001-SFG | Residential Developments | Effective (Issued) |
| 297469-003-SFG | Residential Developments | Effective (Issued) |
| 396123-002-SFG | Residential Developments | Effective (Issued) |
| 396566-001-SFG | Residential Developments | Effective (Issued) |
| 288253-004-SFG | Residential Developments | Effective (Issued) |
| 396434-001-SFG | Residential Developments | Effective (Issued) |
| 396447-001-SFG | Residential Developments | Effective (Issued) |
| 401809-002-SFG | Maintenance of Existing Flood Control Facilities | Effective (Issued) |
| 398584-003-SFG | Boat Ramps | Effective (Issued) |
| 400252-001-SFG | Commercial and Institutional Developments | Denied – does not qualify, exceeds thresholds |
| 396351-001-SFG | Commercial and Institutional Developments | Effective (Issued) |
| 396363-001-SFG | Commercial and Institutional Developments | Effective (Issued) |
| 383941-003-SFG | Commercial and Institutional Developments | Effective (Issued) |
| 401984-002-SFG | Commercial and Institutional Developments | Effective (Issued) |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| General Permit Number | General Permit Type | Agency Action |
|---|---|---|
| 400781-001-SFG | Activities in Ditches | Denied – lack of information |
| 396496-001-SFRP | Residential Fill in Holley by The Sea, a Subdivision in Santa Rosa County | Effective (Issued) |
| 397456-002-SFRP | Residential Fill in Holley by The Sea, a Subdivision in Santa Rosa County | Effective (Issued) |
| 397603-002-SFRP | Aerial Transmission Lines in Florida | Effective (Issued) |
| 397038-001-SFRP | Aerial Transmission Lines in Florida | Effective (Issued) |
| 385226-005-SFRP | Aerial Transmission Lines in Florida | Effective (Issued) |
| 395675-002-SFRP | Sub-aqueous Utility and Transmission Lines in Florida | Effective (Issued) |
| 396442-001-SFRP | Residential, Commercial, Recreational and Institutional Fill in the Choctawhatchee Bay, Lake Powell, and West Bay Basins, Bay and Walton Counties, Florida | Effective (Issued) |
| 398702-002-SFRP | Residential, Commercial, Recreational and Institutional Fill in the Choctawhatchee Bay, Lake Powell, and West Bay Basins, Bay and Walton Counties, Florida | Effective (Issued) |
| 396477-001-SFRP | Residential, Commercial, Recreational and Institutional Fill in the Choctawhatchee Bay, Lake Powell, and West Bay Basins, Bay and Walton Counties, Florida | Effective (Issued) |

## *An Estimate of Extent of Activities Regulated by General Permits*

Table 7 summarizes the total impact acres authorized under each general permit type that was issued within the reporting period. Details regarding the impacts and mitigation for each issued permit are included in Appendix 1.

*Table 7 – Estimate of Extent of Activities Regulated by General Permits*

| General Permit Type | Number Issued | Total Fill Impacts (Acres) |
|---|---|---|
| 62-331.210 General Permit for Maintenance or Removal | 3 | 0.29 |
| 62-331.211 General Permit for Fish and Wildlife Harvesting, Enhancement, and Attraction Devices | 1 | 0 |
| 62-331.212 General Permit for Scientific Measurement Devices | 1 | 0 |
| 62-331.214 General Permit for Outfall and Intake Structures | 1 | 0 |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| General Permit Type | Number Issued | Total Fill Impacts (Acres) |
|---|---|---|
| 62-331.215 General Permit for Utility Line Activities | 5 | 0.07 |
| 62-331.216 General Permit for Bank Stabilization | 14 | 0 |
| 62-331.217 General Permit for Linear Transportation Projects | 4 | 1.141 |
| 62-331.221 General Permit for Response Operations for Oil or Hazardous Substances | 1 | 0 |
| 62-331.225 General Permit for Aquatic Habitat Restoration, Enhancement, and Creation Activities | 3 | 605 |
| 62-331.227 General Permit for Residential Developments | 19 | 4.032 |
| 62-331.229 General Permit for Maintenance of Existing Flood Control Facilities | 1 | 0.008 |
| 62-331.233 General Permit for Boat Ramps | 1 | 0.01 |
| 62-331.236 General Permit for Commercial and Institutional Developments | 4 | 0.55 |
| SAJ-103 Residential Fill in Holley by The Sea, a Subdivision in Santa Rosa County | 2 | 0.34 |
| SAJ-13 Aerial Transmission Lines in Florida | 3 | 1.832 |
| SAJ-14 Sub-aqueous Utility and Transmission Lines in Florida | 1 | 0.401 |
| SAJ-86 Residential, Commercial, Recreational and Institutional Fill in the Choctawhatchee Bay, Lake Powell, and West Bay Basins, Bay and Walton Counties, Florida | 3 | 20.85 |

## *The Number of Violations Identified and Number and Nature of Enforcement Actions Taken and The Number of Suspected Unauthorized Activities Reported and Nature of Action Taken*

Typically, a permit compliance inspection is triggered by one of the following: 1) a permittee submits Form 62-330.350(1), "Construction Commencement Notice," (for individual permits); 2) a permittee submits Form 62-331.200(1) – "Certification of Compliance with a State 404 Program General Permit"; 3) at least one year has passed since permit issuance; or 4) a complaint is received. DEP typically does not inspect earlier than the occurrence of one of the above because many projects have not yet begun construction within one year of permit issuance. Because this annual report only covers the 6-month period between December 22 and June 30,

2021, DEP does not yet have data to report regarding permit compliance inspections for the reporting period.  In future reporting cycles, the Department will report permit compliance data in the following format (Table 8):

***Table 8 – Permit compliance inspections***

| Permit Compliance | Total |
|---|---|
| Inspections of State 404 Program general permits | # |
| General permit violations | # |
| Inspections of State 404 Program individual permits | # |
| Individual permit violations | # |

Table 9 shows the total number of suspected unauthorized activities during this reporting period. Suspected unauthorized activities include complaints received within state assumed waters that were relevant to the State 404 Program (for example, complaints regarding docks in state-assumed waters were not included because docks are typically not regulated under the State 404 Program), and referrals from permitting. Specifically, Discharge of fill material (2)(i) in Appendix B of the State 404 Program Applicant's Handbook indicates that the placement of pilings in waters of the United States does not have or would not have the effect of a discharge of fill material shall not require a 404 permit. A referral from permitting typically occurs when a permit processor performs a site inspection during review of a permit application and finds a suspected unauthorized activity. Many complaints were still in the process of being investigated at the end of the reporting period. Responses to violations are shown in Table 10. The appropriate type of response is determined as described in section (g) of the program description. Any response-related actions taken or violations confirmed after June 30, 2021, will be reported during the next reporting period.

***Table 9 – Suspected Unauthorized Activities***

| Suspected Unauthorized Activities (Complaints and Referrals) | Total |
|---|---|
| Total suspected unauthorized activities | 971 |
| Total confirmed violations | 191 |

| Total still under investigation | 103 |
|---|---|

**Table 10 – Response to Violations**

| Response to Violations (Formal and Informal Enforcement) | Total |
|---|---|
| Compliance Assistance Offer (CAO) | 82 |
| Warning Letters (WL) issued | 22 |
| Notices of Violation issued | 0 |
| Short Form Consent Orders executed | 0 |
| Long Form Consent Orders executed | 0 |
| Settlement Agreements executed | 0 |
| Penalties Assessed | $0 |
| Penalties Collected | $0 |
| Post-Enforcement Permits issued | 0 |

## Enforcement Coordination with EPA

The EPA/DEP MOA, in Section III.E (Unauthorized Activity) states:

> *FDEP shall coordinate with EPA when a violation is identified that is within the permit and discharge categories in Section II.B.(1) of this Agreement. FDEP shall provide a summary of the unauthorized activity and inform EPA of the status of the file as enforcement actions are taken, including any decision to accept an after-the-fact permit application.*

DEP is copying EPA on actions as they occur for those projects that fall within the non-waiver categories outlined in Section II.B.(1) of the MOA. DEP and EPA discussed the possibility of EPA creating a special mailbox to receive these communications in a standardized way. If such a mailbox is created, DEP will use that mailbox to send EPA copies of those actions.

DEP has set up a recurring monthly enforcement call with EPA to discuss any enforcement-related subject matter as needed by either DEP or EPA.

The database of record for permit compliance actions is currently DEP's ERPce database. Data is not uploaded to ICIS. DEP discussed the potential use of ICIS with EPA and found that other assumed states do not use ICIS, nor does the US Army Corps of Engineers. ICIS does not appear to be built for activities regulated under Section 404 of the Clean Water Act. DEP plans to

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

continue to use ERPce and will provide data to EPA upon request as outlined in Section III.D. of the MOA, or through the annual report as required by Section III.C. of the MOA.

DEP maintains its "program designed to identify persons subject to regulation who have failed to obtain a permit or to comply with permit conditions," as required by 40 C.F.R. § 233.40(a), by updating our ERPce database when complaints are received and when complaint or permit inspections reveal a violation. The database is searchable, so agency reviewers can check to see if a person has violated in the past and consider that information when determining the best path to resolution.

### *Number of Permit Applications Received but not yet Processed*

As of June 30, 2021, DEP had the following numbers of applications under review:

- Exemption verification requests:          8
- General permit notices:                    520
- Individual permit applications:            415
- "No Permit Required" letter requests:      476

In 2021, DEP received 2,020 State 404 applications, not including applications that were later withdrawn. From January 1, 2022 through June 14, 2022, DEP received 1,203 applications. This number projected through the remainder of the year is 2,626; or a 23% increase in applications received from the prior year. To handle this increase in workload, the 2022 Florida Legislature appropriated 33 positions to the State 404 Program.

| YEAR | 404 Apps RCVD | % increase from 2021 |
|------|---------------|----------------------|
| 2021 | 2018 | |
| 2022 (through 6/14) | 1203 | |
| 2022 (projected) | 2626 | 23% |

### *Staff Training*

As of June 30, 2021, DEP provided the following training opportunities for staff:

- Weekly training webinars prior to assumption (August – December 2020), attendance numbers for the trainings listed in Table 11 ranged from 250 – 186 participants.

- Weekly training webinars after assumption (December 2020 – June 30, 2021), attendance numbers for the trainings listed in Table 12 below were routinely between 100 and 120 participants.
- Each processing office was assigned a Division mentor to assist them with 404 permitting and compliance questions
- Weekly meetings between the mentors and their assigned processing offices
- Chapter 62-340, F.A.C., Basic and advanced field delineation training (for 3 years prior to assumption) and post assumption (Table 13).

*Table 11 – Pre-Assumption Training (August 2020 – December 2020)*

| Date | Title |
|------|-------|
| 8/11/2020 | Introduction to the State 404 Program |
| 8/18/2020 | Processing State 404 Program Permits |
| 8/25/2020 | Alternatives Analysis and Avoidance and Minimization |
| 9/1/2020 | Review of Secondary and Cumulative Effects |
| 9/8/2020 | 62-340 FAC-Data Form |
| 9/22/2020 | Mitigation and Mitigation Hierarchy |
| 9/29/2020 | Listed Species Coordination (Jointly presented by DEP, USFWS, and FWC) |
| 10/6/2020 | State 404 Program Compliance and Enforcement |
| 10/13/2020 | Documenting the Decision (TSR) |
| 10/20/2020 | EPA Oversight and Review, and Public Notice Procedures |
| 11/3/2020 | Processing State 404 Exemptions |
| 11/10/2020 | FWC Listed Species Determinations (presented by FWC) |
| 11/24/2020 | Processing State 404 General Permits |
| 12/1/2020 | Practice Training Process |
| 12/8/2020 | Historical and Tribal Resource Coordination |

*Table 12 – Post Assumption Training (December 2020 – June 30, 2021)*

| Date | Title |
|------|-------|
| 12/22/2020 | 404 ERPpa and Oculus (Database and Document Management Systems Overview) |
| 1/5/2021 | 404 Q&A |
| 1/12/2021 | 404 Q&A (Oculus, 404 GIS mapping layers, Section 10 waters and Federal projects, templates for RAI's) |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| Date | Title |
|---|---|
| 1/26/2021 | WOTUS Training (NWPR Overview and Typical Year) |
| 2/2/2021 | WOTUS Training (NWPR focus on Tributaries, Ditches, Adjacent Wetlands, and Lakes, Ponds and Impoundments) |
| 2/9/2021 | WOTUS Training (NWPR overview of Exclusions) |
| 2/16/2021 | 404 Q&A (Certified Wetland Evaluator overview, guidance for CWEs and continued coordination) |
| 2/23/2021 | 404 Q&A (general question and answer session) |
| 3/9/2021 | 404 Q&A (CWE review and coordination, application review tips, 62-340, F.A.C. and WOTUS) |
| 3/23/2021 | 404 Q&A (general question and answer session) |
| 4/20/2021 | Mitigation hierarchy and requirements including RIBITS overview |
| 4/27/2021 | 404 Q&A (permit conditions and processes) |
| 5/11/2021 | 404 Q&A (general question and answer session) |
| 5/18/2021 | 404 Q&A (delineation guidance, general question and answer session) |
| 6/1/2021 | Technology Webinar: 404 Lidar and Aerials in ArcGIS |
| 6/8/2021 | Technology Webinar: 404 Georeferencing in ArcGIS |
| 6/15/2021 | 404 Database Demonstration and Non-Wetland Surface Waters Discussion |
| 6/22/2021 | 404 Q&A (FWC updates, Non-wetland surface waters (part II), WOTUS and ditches |
| 6/29/2021 | 404 Q&A (Historic Resource and Tribal Resource Coordination Overview) |

*Table 13 – Post Assumption Field Training (December 2020 – Present)*

| Chapter 62-340, F.A.C. Field Trainings | Location | Date | Attendees |
|---|---|---|---|
| CWE Recruitment Training | Tallahassee | Nov. 4, 2021 | 18 |
| South District Regional Field Training | Ft. Myers | Feb. 23 and Feb 24, 2022 | 33 |
| Northwest District Regional Field Training | Pensacola | Mar. 9 and Mar. 10, 2022 | 38 |
| Southwest District Regional Field Training | Tampa | Mar. 30 and Mar. 31, 2022 | 45 |
| Southeast District Regional Field Training | West Palm | Apr. 13 and Apr. 14, 2022 | 46 |
| Central District Regional Field Training | Orlando | Apr 27. and Apr. 28, 2022 | 38 |
| Northeast District Regional Field Training | Jacksonville | May 11 and May 12, 2022 | 38 |
| | | TOTAL | 256 |

## Historical, Cultural, and Tribal Resources

DEP is committed to full engagement with The State Historic Preservation Officer (SHPO) and the Tribes on protecting historic and cultural resources in the State of Florida. DEP provided advance notice to the SHPO, Seminole Tribe of Florida (STOF) and the Miccosukee Tribe of Indians of Florida (MTIF) according to the procedures outlined in the August 6, 2020, Operating Agreement between DEP and SHPO. The SHPO, STOF, and MTIF received advance notice for all State 404 general and individual permit applications received between December 22, 2020, and June 30, 2021.  DEP received the following in response to advanced notices:

*SHPO*

During the initial review of an application, SHPO conducts a historic properties search against the Florida Master File to determine if the application has the potential to affect any known historic properties. Following this search, SHPO can notify the Department of any request for additional information needed to complete the historic properties review, provide a determination of the effect an application may have on historic properties, and/or provide recommendations for alternatives or modifications to the applications that could avoid, minimize or mitigate effects on historic properties.

During the period of December 22, 2020, to June 30, 2021, SHPO requested additional information for 65 applications, the majority of which were requests for a Cultural Resource Assessment Survey, and provided one (1) adverse effect determination, two (2) conditional no adverse effect determinations, four (4) no adverse effect determinations, and 548 no effect determinations. For the 548 no effect determinations, SHPO requested DEP include in its permit conditions the standard condition for unanticipated discoveries. The effect  determinations are provided in Table 13, below.

*Tribes*

In accordance with the Operating Agreement, the Indian Tribes may also review permit applications for effects to cultural resources or historic properties and notify the Department of any request for additional information and/or make effects determinations and recommendations.

During the period of December 22, 2020, to June 30, 2021, The Seminole Tribe of Florida (STOF) requested additional information for 168 permit applications. One hundred fifty-seven (157) of the requests were for a CRAS and eleven (11) were for project specific information. STOF provided thirty-one no effect determinations and three (3) potential to adversely affect determinations – one for the Mack Bayou Subdivision (402347-001) and the other for two Burnett oil applications, which have been withdrawn. Due to the potential to adversely affect determination for Mack Bayou Subdivision, SHPO recommended the parties enter into a Memorandum of Agreement (MOA) for the resolution of adverse effects. This MOA has been

drafted and is awaiting execution. In addition, for seventeen (17) projects, STOF recommended DEP condition the permits to include avoidance of a known cultural resource.

During the period of December 22, 2020, to June 30, 2021, the Miccosukee Tribe of Indians of Florida (MTIF) submitted three (3) requests for additional information, which included one (1) request for a Phase 1 CRAS of the permit area and (2) requests for a full NEPA analysis. MTIF provided two (2) potential to adversely affect determinations. See Table 14.

**Table 14 – *Recommendations following effects determinations***

| Commenter | Permit No. | Comment | Recommendation |
|---|---|---|---|
| SHPO | 389734-002-SFG | Adverse effect | Archaeology site BD59 be avoided by all ground disturbing project activities, including staging |
| SHPO | 326535-003-SFG | Conditional no adverse effect | monitoring for all project activities within the vicinity of 8TA00594, Spring Hill Cemetery |
| SHPO | 385226-005-SFRP | Conditional no adverse effect | condition requiring an avoidance buffer around archaeological sites 8HN00060 and 8HN00566/8HN00721; this condition was agreed upon during previous 404 consultation with the Corps |
| SHPO | 396493-001-SFM, near Tamiami Canal (8DA6453) and Tamiami Trail Bridge (DA5892) | No adverse effect | None |
| SHPO | 401102-001-SFI, within the Fort Pierce Farms Water Control District (8SL03289) | No adverse effect | None |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| Commenter | Permit No. | Comment | Recommendation |
|---|---|---|---|
| SHPO | 400688-001-SFG, within the Bolles Canal (8PB11412) | No adverse effect | None |
| SHPO | 377871-002-SFI, within Big Cypress | No adverse effect | None |
| STOF | Mack Bayou Subdivision, 402347-001 | Potential to adversely affect | Memorandum of Agreement, which has been drafted and is awaiting execution |
| STOF | Burnett Oil – Nobles Grade, 323836 | Potential to adversely affect | Application was withdrawn |
| STOF | Burnett Oil – Tamiami Prospect, 397879 | Potential to adversely affect | Application was withdrawn |
| STOF | 17 projects | Suggested permit conditions | Avoidance of a known cultural resource |
| MTIF | | Potential to adversely affect | |
| MTIF | | Potential to adversely affect | |

*Public Notice*

Every State 404 Program public notice is a solicitation for comments, including comments on the potential effects to historic/cultural resources. Our public notice template provides information regarding any known historic properties and/or cultural resources within the permit area and provides a summary of recommendations received by SHPO/THPO/Indian Tribes during initial review of the application. There were no instances where DEP did not accept the recommendations and/or determinations from a commenting agency or tribe.

There were 12 instances where DEP received specific comments during the public comment period on potential effects to historic/cultural resources, broken down as follows:

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

**Table 15 – Comments received during the notice and comment period**

| Commenter | Permit No. | Comment | Recommendation |
|---|---|---|---|
| SHPO | 288253-003/004-SFG | No effect | Include an inadvertent finds clause |
| | 396123-002-SFG | | |
| | 396406-001-SFG | | |
| | 396566-001-SFG | | |
| | 396757-002-SFG | | |
| | 396434-001-SFG | | |
| | 396447-001-SFG | | |
| | 401984-002-SFG | | |
| | 397603-001-SFRP | SEARCH encountered no cultural resources within the area of potential effect (APE) during their investigation. SEARCH determined that the proposed project will have no effect on cultural resources listed, or eligible for listing in the NRHP | recommends no further investigation of this project area |
| Muscogee Creek Nation | 396232-001-SFI | No effect | Include an inadvertent finds clause |
| Seminole Tribe of Florida | 350037-002-SFG | No objections or other comments | Please notify us if any archaeological, historical, or burial resources are inadvertently discovered |
| Seminole Tribe of Florida | 401984-002-SFG | the permit area has not been previously surveyed for the possible presence of cultural resources/historic properties | request a Phase I Cultural Resource Assessment Survey be conducted in accordance with the requirements of the Florida Division of Historical Resources Module III Guidelines for Use by Historic Preservation Professionals, prior to project implementation/ground disturbing activities |
| General Public | None | | |

DEP was not notified of any unanticipated discovery of human remains as a result of the implementation of a State 404 permitted activity.

DEP is required to place all finalized file materials into Oculus and has instructed processing staff to do so. Any information generated during the advance notice and public notice process which identifies the location of an archaeological site is uploaded into Oculus as a restricted file. Per s. 267.135, Florida Statutes, this information is exempt from s. 119.07(1) and s. 24(a) of Art. I of the State Constitution.

DEP does not recommend any actions or revisions to the DEP-SHPO Operating Agreement or the PA at this time.

## *Listed Species*

DEP provides Endangered Species Act early coordination engagement for all State 404 general and individual permit applications. The Memorandum of Understanding (August 5, 2020) between DEP, FWC and USFWS describes the roles and responsibilities of each agency in implementing the State 404 Program, to ensure that endangered and threatened federally listed species and their critical habitats are protected. These roles and responsibilities are also outlined in EPA's ESA Biological Evaluation for Clean Water Act Section 404 Assumption by the State of Florida (August 2020) and in the Programmatic Biological Opinion for the EPA's Approval of FDEP's Assumption of the Administration of the Dredge and Fill Permitting Program under Section 404 of the Clean Water Act (November 2020). In reviewing the implementation of the State 404 Program for this annual report, DEP has confirmed with the USFWS that DEP and FWC have fully implemented the provisions of the Memorandum of Understanding.

For General Permit application reviews, FWC and USFWS are each responsible for providing comments for species under their jurisdiction. For Individual Permit application reviews, FWC is the listed species coordination lead. FWC performs the preliminary analysis for both state and federally listed species and coordinates with the USFWS for agreement on project effects and recommended permit conditions. FWC then provides comment letters to DEP combining the reviews for both state and federally listed species. As part of this review, DEP and the applicant provide additional information to FWC and USFWS regarding applications, when requested. The FWC and the USFWS provide information and analysis about possible effects to listed species which DEP includes in the Public Notice. After Public Notice, FWC and/or USFWS provide final comment letters with recommended permit conditions, which are incorporated by DEP as required conditions to the State 404 permits.

Tables 16 and 17 below demonstrate the actions DEP, FWC and USFWS have taken to ensure that federally listed species and designated critical habitats were protected during the review and issuance of State 404 permits. Of the six (6) Individual Permits issued by DEP, only one (1) permit included a "may affect, likely to adversely affect" determination for a listed species,

where anticipated incidental take was addressed by specific conditions to the permit. Table 14 shows the other determinations encompassed in those permits.

***Table 16: Results of federally listed species reviews for issued State 404 Individual Permits (December 22, 2020 through June 30, 2021)***

|  | No effects expected | No Effect | Not likely to adversely affect | Likely to adversely affect |
|---|---|---|---|---|
| Audubon's crested caracara |  | 1 |  |  |
| Eastern indigo snake |  | 1 | 3 |  |
| Everglades snail kite |  | 2 |  |  |
| Florida scrub-jay |  | 3 |  |  |
| Red-cockaded woodpecker |  | 1 | 1 |  |
| Sand skink |  |  |  | 1 |
| Wood stork |  |  | 3 |  |
| No species listed | 2 |  |  |  |
| Totals | 2 | 8 | 7 | 1 |

For federally listed endangered species, a quantification of adverse impacts to critical habitat and/or taking of federally listed species is provided in Table 16. There was only one (1) project during this time period where incidental take was anticipated, and no projects were identified as adversely modifying or destroying designated critical habitat. The permit application where incidental take was reasonably certain to occur was transferred to DEP from the Corps of Engineers as a pending application, and it included an existing USFWS Biological Opinion.

***Table 17: Incidental take and/or adverse modification of critical habitat (December 22, 2020 through June 30, 2021)***

| Type of Effect | Permit | Affected Species or Critical Habitat | Requirements |
|---|---|---|---|
| Incidental Take | Pacific Ace 396232-001-SFI | Sand Skink | Purchase of 40.22 conservation bank credits for loss of 20.11 acres of occupied habitat |
| Adverse Modification of Critical Habitat | None | None | None |

It is standard practice for all correspondence from commenting entities such as FWC and USFWS to be routinely uploaded into the OCULUS system when provided to DEP. To reiterate the need for this documentation in the project file, the procedures for wildlife coordination were updated to include this as a requirement. Any exchanges that may have occurred between FWC and USFWS which have not been uploaded are missing only because they were not provided to DEP.  FWC has agreed to ensure that all pertinent USFWS correspondence in their files will be

forwarded to DEP, and that they will document verbal approvals from the USFWS with written notes to the file that will be forwarded to DEP.

The Endangered and Threatened Species Technical Team (Technical Team), composed of representatives of DEP, FWS, and USFWS, convenes on a weekly basis to discuss emerging issues, specific projects and improvements to coordination procedures. The team has worked together to provide training to DEP, FWC, and USFWS staff regarding review procedures.[3] In addition, the Technical Team has developed solutions and coordination process improvements to address challenges with coordinating, meeting timelines, or implementing procedures.

The Technical Team's discussions have resulted in the development of a USFWS form (State 404 Permit Application Review/Response Form) to facilitate their coordination between FWC and DEP. This Form is used to provide USFWS opinions to DEP or FWC when incidental take is anticipated. The Technical Team also improved the process for reviewing single family applications by starting a coordination agreement between USFWS and FWC to allow FWC to address federally listed species for most single-family residences. For those types of projects requiring Individual Permits, particularly those within Florida panther habitat, FWC was the species lead and only coordinated with the USFWS on an as-needed basis. USFWS now allows DEP processors to screen applications using the Panther Key with additional guidance. Through this technical assistance with the USFWS, DEP can make panther effect determinations for some applications, and request consultation from FWC and the USFWS for others.

Challenges discussed by the Technical Team included how to review the initial workload transferred from the Corps as well as new applications. Due to the high volume of applications, it has been necessary in most cases for FWC to divide the listed species information into two comment letters to DEP, one specifically for the Public Notice, and one during the public commenting period. Information for the Public Notices generally provides information to the public, such as whether permit conditions may be needed, and whether standard conditions or conditions already agreed upon by the applicant will be required. The final comment letter then includes the recommended conditions for both state and federally listed species, which are incorporated into the permit by DEP. Technical Team discussions are ongoing regarding efficiencies that may allow some future projects to have one letter that will include all species information, prior to the posting of the Public Notice.

Two permits were issued during this timeframe which ultimately included additional information not addressed in the Public Notice. For both of those permits, the public notices did not include a

---

[3] On September 29, 2020, prior to assumption, the Technical Team provided a training webinar for listed species coordination to DEP staff responsible for reviewing State 404 permits. FWC supplemented this training with a webinar to DEP processors on November 10, 2020, providing more details on FWC's role in the review of State 404 permit applications. In January 2021, DEP wrote coordination procedures for permit processing staff, and provided draft coordination procedures to FWC and USFWS that were complementary to DEP's procedures for their staff to use internally.

map of the locations of proposed wildlife permeability structures. The applicant for each project provided a map and additional information for these structures upon request.

## Program Auditing

Program auditing requirements, including target numbers, are described in section (e) of the approved Program Description. Auditing is conducted on an annual basis. Typically, after the end of each quarter starting July 1, staff pull a list of permits or formal determinations issued the same quarter of the previous year. Auditing is performed by pulling the required percentage of authorizations or formal determinations from a list of all files in that category using one of two methods: Method 1 – using Microsoft Excel's random function to randomly select the correct percentage of authorizations per district or program office; or Method 2 – choosing every $n^{th}$ file from a list (example: to audit 20% of permits, pull every 5th file number from a list.) No auditing was performed during this reporting period because the program has only been effective for 6 months.

## Other Information

Prior to assumption, the average workload per permit processor was 11.7 applications. As of June 30, 2021, the average workload per permit processor had increased to 30.2 applications. The open application count increased from 1,172 (ERP only) on 12/21/2020 to 3,445 (2,123/ERP and 1,322/404) on June 30, 2021.

These applications are processed and reviewed by a permitting team of 90 individuals, of which 69 positions spend the majority of each workday evaluating activities for the assumed program. The DEP State 404 Program Compliance and Enforcement team is comprised of 54 total individuals with 34 members whose primary job responsibilities have been identified as supporting the State 404 Program. This provides a total of 144 positions directly involved in permitting and, compliance and enforcement activities. There are additional staff members who provide a supporting role outside of permitting and, compliance and enforcement activities. This includes clerical, training, guidance, and leadership personnel statewide that contribute to the continued implementation of the State 404 Program. Therefore, the total number of people working within the 404 program is 212.

As of June 29, 2021, DEP had 54 Certified Wetland Evaluators (CWEs). This number continues to increase as more staff are hired and trained. (As of the date of this report, over 140 CWEs are employed at DEP and the 5 Water Management Districts.)

DEP is obtaining new positions and hiring new staff as quickly as possible to handle the unexpectedly large workload. The scope of this report includes activities through June 30, 2021, when DEP was in the beginning stages of staff increases. DEP will continue to inform EPA of

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

the increased staffing numbers, as requested, periodically in separate cover. Staffing increases will be included in next year's annual report.

DEP issued 6 verifications of State 404 Program exemption, Table 18, below:

*Table 18 - Verifications of Exemption*

| File Number | Project Name | Exemption | Status |
|---|---|---|---|
| 397009-001-SFE | Ridgewood Ranch Reserve Esmnt | (c)(1) - Agriculture | Exempt |
| 403823-001-SFE | Yucca Penn Culvert | (c)(6) – Farm, forest, or temporary access roads | Exempt |
| 401700-001-SFE | Palm Aire Dr | (c)(2) – Maintenance | Exempt |
| 403904-001-SFE | Bachman Horse Farm | (c)(3) – Farm or stock ponds, irrigation or drainage ditches | Exempt |
| 399159-001-SFE | CWMA Culvert Replacement | (c)(6) – Farm, forest, or temporary access roads | Exempt |
| 400006-001-SFE | Little Gator Creek WMA LWC | (c)(6) – Farm, forest, or temporary access roads | Exempt |

## Summary

Florida is committed to the continued success of the State 404 Program. DEP continues to face challenges associated with implementation of a new program. New solutions are found and implemented as challenges arise. DEP continues to hire and train new staff to implement the program and looks forward to reporting continuing improvements and successes in future reporting periods.

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

# Appendix 1

Impacts and Mitigation for State 404 Program Permits

### *Permitted Impacts – Individual Permits*

| Permit Number | County | Mitigation Required? * | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Impact Area (Acres) | UMAM functional loss |
|---|---|---|---|---|---|---|---|---|
| 396232-001-SFI | Lake | Yes | W1, W3A, W3B, W3C | Direct | Permanent | Wetland Forested Mixed | 3.90 | 3.39 |
| 396232-001-SFI | Lake | Yes | W2, W7 | Direct | Permanent | Depression Marsh | 1.35 | 1.19 |
| 396366-001-SFI | Clay | Yes | DI-1 | Direct | Permanent | Swale | 0.03 | 0.02 |
| 396366-001-SFI | Clay | Yes | DI-4 | Direct | Permanent | Swale | 0.03 | 0.02 |
| 396366-001-SFI | Clay | Yes | WI-10 | Direct | Permanent | Wet Flatwoods | 0.02 | 0.01 |
| 396366-001-SFI | Clay | Yes | WI-11 | Direct | Permanent | Wet Flatwoods | 0.63 | 0.45 |
| 396366-001-SFI | Clay | Yes | WI-12 | Direct | Temporary | Wet Flatwoods | 0.05 | 0.00 |
| 396366-001-SFI | Clay | Yes | WI-1A | Direct | Permanent | Wet Flatwoods | 0.03 | 0.02 |
| 396366-001-SFI | Clay | Yes | WI-1B | Direct | Permanent | Wet Flatwoods | 0.56 | 0.40 |
| 396366-001-SFI | Clay | Yes | WI-2 | Direct | Permanent | Wet Flatwoods | 0.09 | 0.40 |
| 396366-001-SFI | Clay | Yes | WI-3 | Direct | Permanent | Wet Flatwoods | 0.07 | 0.05 |
| 396366-001-SFI | Clay | Yes | WI-4-A | Direct | Permanent | Wet Flatwoods | 0.24 | 0.17 |
| 396366-001-SFI | Clay | Yes | WI-4-B | Direct | Permanent | Basin Swamp | 0.11 | 0.08 |
| 396366-001-SFI | Clay | Yes | WI-5 | Direct | Permanent | Wet Flatwoods | 0.04 | 0.03 |
| 396366-001-SFI | Clay | Yes | WI-6A | Direct | Permanent | Wet Flatwoods | 0.30 | 0.21 |
| 396366-001-SFI | Clay | Yes | WI-6B | Direct | Permanent | Wet Flatwoods | 0.17 | 0.12 |
| 396366-001-SFI | Clay | Yes | WI-7 | Direct | Permanent | Wet Flatwoods | 0.11 | 0.08 |
| 396366-001-SFI | Clay | Yes | WI-8 | Direct | Permanent | Wet Flatwoods | 0.06 | 0.04 |

| Permit Number | County | Mitigation Required? * | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Impact Area (Acres) | UMAM functional loss |
|---|---|---|---|---|---|---|---|---|
| 396366-001-SFI | Clay | Yes | WI-9 | Direct | Permanent | Wet Flatwoods | 0.10 | 0.07 |
| 396392-001-SFI | Sumter | Yes | Direct Impacts | Direct | Permanent | Bottomland Forest | 37.35 | 23.47 |
| 396392-001-SFI | Sumter | Yes | Secondary Impacts | Secondary | Permanent | Bottomland Forest | 14.34 | 1.02 |
| 396414-001-SFI | Hernando | Yes | Direct | Direct | Permanent | Bottomland Forest | 27.17 | 20.46 |
| 396414-001-SFI | Hernando | Yes | Secondary | Secondary | Permanent | Bottomland Forest | 11.70 | 0.79 |
| 397140-001-SFI | Lee | Yes | 1 | Direct | Permanent | Slough | 2.76 | 1.65 |
| | | | | | | **Totals** | **101.21** | **54.13** |

*Answer of "No" to "Mitigation Required?" means the project has insignificant individual, secondary, and cumulative impacts or has provided environmental benefit (i.e., restoration, enhancement).

## *Permitted Impacts – General Permits*

| Permit Number | County | Mitigation Required? * | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Impact Area (Acres) | UMAM functional loss |
|---|---|---|---|---|---|---|---|
| 396361-001-SFG | Holmes | No | Direct | Temporary | NA | 0.25 | 0.00 |
| 396420-001-SFG | Escambia | Yes | Direct | Permanent | Wet Flatwoods | 0.04 | 0.00 |
| 359189-006-SFG | Sarasota | No | Direct | Temporary | Wet Flatwoods | 0.07 | 0.00 |
| 396564-001-SFG | Collier | No | Direct | Permanent | Swale | 0.00 | 0.00 |
| 396388-001-SFG | Polk | No | Direct | Permanent | Bottomland Forest | 0.31 | 0.22 |
| 396388-001-SFG | Polk | No | Direct | Permanent | Bottomland Forest | 0.17 | 0.12 |
| 396436-001-SFG | Columbia | Yes | Direct | Permanent | Wet Flatwoods | 0.37 | 0.70 |
| 397665-001-SFG | Bradford | Yes | Direct | Permanent | Swale | 0.25 | 0.20 |
| 399354-004-SFG | Sarasota | No | Direct | Permanent | Bottomland Forest | 0.05 | 0.00 |
| 396984-001-SFG | Orange | Yes | Direct | Permanent | Wet Flatwoods | 0.27 | 0.15 |
| 350037-002-SFG | Lake | No | Direct | Permanent | Floodplain Marsh | 605.00 | 0.00 |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| Permit Number | County | Mitigation Required? * | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Impact Area (Acres) | UMAM functional loss |
|---|---|---|---|---|---|---|---|
| 200579-003-SFG | Collier | Yes | Direct | Permanent | Bottomland Forest | 0.08 | 0.04 |
| 205881-005-SFG | Lee | Yes | Direct | Permanent | Bottomland Forest | 0.09 | 0.08 |
| 224168-005-SFG | Lee | Yes | Direct | Permanent | Bottomland Forest | 0.22 | 0.13 |
| 224168-005-SFG | Lee | Yes | Secondary | Permanent | Bottomland Forest | 0.15 | 0.09 |
| 288253-004-SFG | Collier | Yes | Direct | Permanent | Basin Swamp | 0.18 | 0.09 |
| 297469-003-SFG | Orange | No | Direct | Permanent | Wet Prairie | 0.06 | 0.02 |
| 297469-003-SFG | Orange | No | Secondary | Permanent | Wet Prairie | 0.04 | 0.01 |
| 349888-003-SFG | Charlotte | Yes | Direct | Permanent | Slough | 0.11 | 0.12 |
| 391855-002-SFG | Collier | Yes | Direct | Permanent | Wet Flatwoods | 0.07 | 0.05 |
| 391855-002-SFG | Collier | Yes | Direct | Permanent | Depression Marsh | 0.05 | 0.04 |
| 396123-002-SFG | Volusia | Yes | Direct | Permanent | Hydric Hammock | 0.17 | 0.11 |
| 396134-003-SFG | Lee | Yes | Direct | Permanent | Bottomland Forest | 0.12 | 0.06 |
| 396406-001-SFG | Escambia | Yes | Direct | Permanent | Wet Flatwoods | 0.12 | 0.00 |
| 396459-001-SFG | Walton | Yes | Direct | Permanent | Wet Flatwoods | 0.32 | 0.21 |
| 396459-001-SFG | Walton | Yes | Direct | Temporary | Wet Flatwoods | 0.06 | 0.01 |
| 396459-001-SFG | Walton | Yes | Direct | Permanent | Wet Flatwoods | 0.10 | 0.01 |
| 396509-001-SFG | Sarasota | Yes | Direct | Permanent | Canal/Ditch | 0.08 | 0.56 |
| 396509-001-SFG | Sarasota | Yes | Direct | Permanent | Canal/Ditch | 0.03 | 0.00 |
| 396509-001-SFG | Sarasota | Yes | Direct | Permanent | Depression Marsh | 0.01 | 0.00 |
| 396509-001-SFG | Sarasota | Yes | Direct | Temporary | Depression Marsh | 0.24 | 0.00 |
| 396566-001-SFG | St. Johns | Yes | Direct | Permanent | Hydric Hammock | 0.11 | 0.07 |
| 396566-001-SFG | St. Johns | Yes | Direct | Permanent | Wet Flatwoods | 0.38 | 0.25 |
| 396757-002-SFG | Escambia | Yes | Direct | Permanent | Wet Flatwoods | 0.02 | 0.01 |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| Permit Number | County | Mitigation Required? * | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Impact Area (Acres) | UMAM functional loss |
|---|---|---|---|---|---|---|---|
| 396757-002-SFG | Escambia | Yes | Secondary | Temporary | Wet Flatwoods | 0.08 | 0.01 |
| 399637-003-SFG | Collier | Yes | Direct | Permanent | Bottomland Forest | 0.26 | 0.19 |
| 396434-001-SFG | Escambia | Yes | Direct | Permanent | Wet Flatwoods | 0.21 | 0.00 |
| 396447-001-SFG | Escambia | Yes | Direct | Permanent | Wet Flatwoods | 0.14 | 0.00 |
| 398584-003-SFG | Highlands | No | Direct | Permanent | Flatwoods/Prairie Lake and Marsh Lake | 0.01 | 0.00 |
| 383941-003-SFG | Brevard | No | Direct | Permanent | Canal/Ditch | 0.04 | 0.00 |
| 396351-001-SFG | Sumter | Yes | Direct | Permanent | Canal/Ditch | 0.16 | 0.05 |
| 396351-001-SFG | Sumter | Yes | Direct | Permanent | Floodplain Swamp | 0.20 | 0.13 |
| 396363-001-SFG | Washington | Yes | Direct | Permanent | Wet Flatwoods | 0.05 | 0.57 |
| 401984-002-SFG | Lee | No | Direct | Permanent | Canal/Ditch | 0.10 | 0.00 |
| 396496-001-SFG | Santa Rosa | Yes | Direct | Permanent | Wet Flatwoods | 0.18 | 0.11 |
| 397456-002-SFRP | Santa Rosa | Yes | Direct | Permanent | Wet Flatwoods | 0.16 | 0.12 |
| 385226-005-SFRP | Lee | Yes | Direct | Permanent | Depression Marsh | 0.02 | 0.43 |
| 385226-005-SFRP | Lee | Yes | Direct | Permanent | Depression Marsh | 0.02 | 0.00 |
| 385226-005-SFRP | Lee | Yes | Direct | Permanent | Depression Marsh | 0.01 | 0.00 |
| 385226-005-SFRP | Lee | Yes | Direct | Permanent | Depression Marsh | 0.02 | 0.00 |
| 385226-005-SFRP | Lee | Yes | Direct | Permanent | Depression Marsh | 0.03 | 0.00 |
| 385226-005-SFRP | Lee | Yes | Direct | Permanent | Depression Marsh | 0.05 | 0.00 |
| 385226-005-SFRP | Lee | Yes | Direct | Permanent | Depression Marsh | 0.10 | 0.00 |
| 385226-005-SFRP | Lee | Yes | Direct | Permanent | Depression Marsh | 0.25 | 0.00 |
| 385226-005-SFRP | Lee | Yes | Direct | Permanent | Depression Marsh | 0.23 | 0.00 |
| 397038-001-SFRP | Brevard | Yes | Direct | Permanent | Wet Prairie | 0.18 | 0.12 |
| 397038-001-SFRP | Brevard | Yes | Direct | Permanent | Wet Prairie | 0.68 | 0.51 |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| Permit Number | County | Mitigation Required? * | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Impact Area (Acres) | UMAM functional loss |
|---|---|---|---|---|---|---|---|
| 397603-002-SFRP | Orange | No | Direct | Permanent | Wet Prairie | 0.23 | 0.00 |
| 395675-002-SFRP | St. Johns | Yes | Direct | Permanent | Basin Swamp | 0.02 | 0.09 |
| 395675-002-SFRP | St. Johns | Yes | Direct | Temporary | Basin Swamp | 0.38 | 0.00 |
| 396442-001-SFRP | Walton | Yes | Direct | Permanent | Wet Flatwoods | 1.43 | 1.32 |
| 396442-001-SFRP | Walton | Yes | Direct | Permanent | Wet Flatwoods | 3.32 | 2.16 |
| 396477-001-SFRP | Bay | Yes | Direct | Permanent | Wet Flatwoods | 10.73 | 6.97 |
| 398702-002-SFRP | Walton | Yes | Direct | Permanent | NA | 5.37 | 3.49 |
| | | | | | **Totals** | **634.26** | **19.54** |

*Answer of "No" to "Mitigation Required?" means the project has insignificant individual, secondary, and cumulative impacts or has provided environmental benefit (i.e., restoration, enhancement).

### *Permitted Compensatory Mitigation – Mitigation Bank Credits*

| Permit Number | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal Mitigation Bank Name | Number of Credits | Credit Type |
|---|---|---|---|---|---|---|
| 200579-003-SFG | General Permit | 1 | In-kind | Big Cypress Mitigation Bank | 0.04 | Freshwater Transitional |
| 205881-005-SFG | General Permit | 1 | In-kind | Panther Island Mitigation Bank | 0.08 | Palustrine |
| 224168-005-SFG | General Permit | 1 | In-kind | Big Cypress Mitigation Bank | 0.13 | Palustrine |
| 288253-004-SFG | General Permit | 1 | In-kind | Corkscrew Mitigation Bank | 0.09 | Palustrine Wetlands |
| 349888-003-SFG | General Permit | 1 | In-kind | Little Pine Island Mitigation Bank | 0.12 | Palustrine Forested Wetlands |
| 385226-005-SFRP | General Permit | ALL | In-kind | Panther Island Expansion Mitigation | 0.41 | Palustrine Wetlands |
| 391855-002-SFG | General Permit | 1 | In-kind | Big Cypress Mitigation Bank | 0.11 | Palustrine |
| 395675-002-SFRP | General Permit | 1, 2 | In-kind | Fishtail Swamp Mitigation Bank | 0.10 | Forested Freshwater Wetland |
| 396123-002-SFG | General Permit | W-1 | Unspecified | Barberville Conservation Area Mitigation Bank | 0.12 | Federal Wetland Credits |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| Permit Number | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal Mitigation Bank Name | Number of Credits | Credit Type |
|---|---|---|---|---|---|---|
| 396134-003-SFG | General Permit | 1 | In-kind | Big Cypress Mitigation Bank | 0.06 | Palustrine Wetland |
| 396351-001-SFG | General Permit | 1 | In-kind | Hilochee Mitigation Bank | 0.05 | Forested |
| 396351-001-SFG | General Permit | 2 | In-kind | Hilochee Mitigation Bank | 0.13 | Forested |
| 396363-001-SFG | General Permit | 1 | In-kind | Nokuse Plantation Mitigation Bank | 0.03 | Palustrine |
| 396436-001-SFG | General Permit | 1 | In-kind | Edwards Bottomlands Mitigation Area | 0.70 | Herbaceous Freshwater |
| 396442-001-SFRP | General Permit | 1, 2 | In-kind | Devils Swamp Mitigation Bank | 3.48 | Palustrine |
| 396459-001-SFG | General Permit | 22211, 4220 | In-kind | Nokuse Plantation Mitigation Bank | 0.28 | Palustrine Forested |
| 396477-001-SFRP | General Permit | 1 | In-kind | Breakfast Point Mitigation Bank | 6.97 | Palustrine |
| 396496-001-SFG | General Permit | 1 | In-kind | Pensacola Bay Mitigation Bank | 0.13 | Palustrine Forested |
| 396509-001-SFG | General Permit | A, B, C, D, E | In-kind | Myakka Mitigation Bank | 0.01 | Palustrine Emergent |
| 396566-001-SFG | General Permit | 1 | In-kind | Star 4 Mitigation Area | 0.52 | Palustrine Forested |
| 396757-002-SFG | General Permit | 1, 2 | In-kind | Pensacola Bay Mitigation Bank | 0.04 | Palustrine Forested |
| 396984-001-SFG | General Permit | 1 | In-kind | Colbert Cameron | 0.15 | Forested Wetlands |
| 397038-001-SFRP | General Permit | 1 | In-kind | Colbert-Cameron Mitigation Bank | 0.63 | Palustrine |
| 397456-002-SFRP | General Permit | 1 | In-kind | Pensacola Bay Mitigation Bank | 0.13 | Palustrine Forested |
| 397665-001-SFG | General Permit | 1 | In-kind | Edwards Bottomlands Mitigation Area | 0.20 | Herbaceous Freshwater |
| 398702-002-SFRP | General Permit | 1 | In-kind | Devils Swamp Mitigation Bank | 3.49 | Palustrine |
| 399637-003-SFG | General Permit | 1 | In-kind | Big Cypress Mitigation Bank | 0.19 | Palustrine Wetland |
| 396232-001-SFI | Individual Permit | 1 | In-kind | Lake Louisa Mitigation Bank | 4.58 | Palustrine |
| 396366-001-SFI | Individual Permit | WI-1A, WI-2, WI-3, WI-6A, WI-7, WI-8, WI-9, WI-10, WI-11, WI-12, WI-1B, WI-4, WI-5, WI-6B, DI-1, DI-4 | In-kind | Longleaf Mitigation Bank | 1.94 | Palustrine |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

| Permit Number | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal Mitigation Bank Name | Number of Credits | Credit Type |
|---|---|---|---|---|---|---|
| 397140-001-SFI | Individual Permit | 1 | In-kind | Corkscrew Mitigation Bank | 1.65 | Palustrine Forested Wetlands |
| | | | | **Total** | **26.56** | |

### *Permitted Compensatory Mitigation – Permittee Responsible*

| Permit Number | Mitigation Type | Mitigation Acres | Notes |
|---|---|---|---|
| 396420-001-SFG | Permittee-responsible | 86.67 | A Conservation Easement encumbering 86.67 acres was previously recorded to offset impacts in accordance with U.S. Army Corps of Engineers Permit No. 19960090 (IP-RVH), Modification No. 3, issued on December 18, 2006 (ACOE Permit). |
| 396434-001-SFG | Permittee-responsible | 86.67 | A Conservation Easement encumbering 86.67 acres was previously recorded to offset impacts in accordance with U.S. Army Corps of Engineers Permit No. 19960090 (IP-RVH), Modification No. 3, issued on December 18, 2006 (ACOE Permit). |
| 396406-001-SFG | Permittee-responsible | 86.67 | A Conservation Easement encumbering 86.67 acres was previously recorded to offset impacts in accordance with U.S. Army Corps of Engineers Permit No. 19960090 (IP-RVH), Modification No. 3, issued on December 18, 2006 (ACOE Permit). |
| 396447-001-SFG | Permittee-responsible | 86.67 | A Conservation Easement encumbering 86.67 acres was previously recorded to offset impacts in accordance with U.S. Army Corps of Engineers Permit No. 19960090 (IP-RVH), Modification No. 3, issued on December 18, 2006 (ACOE Permit). |
| 398702-002-SFRP | Permittee-responsible | 21.48 | Prior to construction, the permittee shall provide the Department with documentation that 21.48 acres of off-site wetlands within the Point Washington State Forest Conservation Unit placed in a conservation easement. Prior to commencement of authorized work, the applicant shall submit signed and executed conservation easements, including title search documents to the Department. |

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

### Permitted Compensatory Mitigation – FDOT Pursuant to Section 373.4147, F.S.

| Permit Number | Corresponding Impact Area ID(s) | Mitigation Type | Description |
|---|---|---|---|
| 396392-001-SFI | Direct, Secondary | FDOT pursuant to 373.4137, F.S. | SWFWMD's 2020 FDOT Annual Plan; Colt Creek State Park FDOT Mitigation Site |
| 396414-001-SFI | Direct, Secondary | FDOT pursuant to 373.4137, F.S. | SWFWMD's 2020 FDOT Annual Plan and Colt Creek State Park FDOT Mitigation Site |

## Appendix 2

## Delineations for Projects that May Require a State 404 Program Permit

The guidance below is provided to ensure successful implementation of the State 404 Program as proposed within the assumption package approved by the US Environmental Protection Agency (EPA) on December 17, 2020 and published in the Federal Register on December 22, 2020. It reflects the fact that the Florida Department of Environmental Protection (DEP) is the agency approved to implement the State 404 Program and is the agency required by EPA to review materials for State 404 Program permits.

DEP is required to protect all waters of the United States (WOTUS) through our State 404 Program. To ensure that all WOTUS are protected, DEP adopted the Chapter 62-340, F.A.C. Data Form into Chapter 62-330, F.A.C. for use in all determinations of wetlands or other surface waters including permits and formal determinations. The Data Form is designed to reduce delineation errors and its use became effective when assumption became effective on December 22, 2020.

DEP's Submerged Lands and Environmental Resource Coordination (SLERC) program is tasked with ensuring statewide coordination and consistency in the delineation of surface waters and wetlands by providing training and guidance to the staff of DEP, the Water Management Districts (WMD), and local governments in implementing the methodology in Chapter 62-340, F.A.C. (see section 62-340.100(2), F.A.C.). SLERC created an internal, Agency-only, Certified Wetland Evaluator (CWE) certification to demonstrate that those who are reviewing wetland delineations under Chapter 62-340, F.A.C., evaluating loss or gain of wetland functions using Rule 62-345, F.A.C. (UMAM) or other methods where necessary (WRAP, WATER, etc.), and performing WOTUS determinations possess the minimum necessary skillset to satisfactorily carry out those responsibilities.

Florida's assumption package approved by EPA requires the following:

- DEP, as the agency approved to assume the Clean Water Act section 404 dredge and fill permitting program, is responsible for reviewing and approving State 404 Program actions.
- DEP CWEs must review delineation lines and UMAM (or WRAP, WATER, etc.) evaluations
  - Excerpt from the State 404 Program package, program description section e – *These auditing estimates reflect the requirement that any processing staff verifying delineations for State 404 Program permitting and compliance actions or conducting formal determinations are required to have passed the Department's internal Certified Wetland Evaluator (CWE) test, which is created and implemented solely by SLERC's delineation subject matter experts to ensure accurate and consistent interpretations of Chapter 62- 340, F.A.C., and Chapter 62-345, F.A.C.*
- DEP's program must be at least as stringent as the federal program and protect all WOTUS within assumed waters.

The following guidance is intended to ensure that the requirements listed above are met.

### Existing delineations and determinations

DEP recognizes that human error may occur during delineation of wetlands and other surface waters. There may be a higher risk of error in delineations that were done prior to the adoption of the 62-340, F.A.C. data form in rule, and before any Agency staff became CWEs. When a delineation is proposed for use in a State 404 Program permit, a DEP CWE is required to review

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

the line and document the delineation using the 62-340, F.A.C. data form. If the DEP CWE determines that all wetlands and other surface waters onsite were not accounted for in the previous delineation, contact the applicant to have the delineation reevaluated as an administrative completeness item for the State 404 Program permit, and:

- If possible, obtain a shapefile of the delineation points/lines if flags are no longer reliably present in the field for use during the site visit. If not possible, other strategies may be used to assist review, such as overlaying drawings in GIS, inviting consultant to attend, etc.
- Document all discrepancies by completing at least one data form.
- Collect the following information, if possible, and write in the "Notes" section of the data form:
    - Location of discrepancy (flag numbers, wetland name, description, lat. long., etc.)
    - If discrepancy is in unflagged/unmapped area – record location and describe area. If possible, estimate acreage.
    - Provide a written narrative describing discrepancy.
- Notify SLERC:
    - Email documentation to [SLERC@FloridaDEP.gov](mailto:SLERC@FloridaDEP.gov)
        - Subject Line: Bound Line Discrepancy (File No.)
        - Cc: 404 Mentor

## Binding delineation lines in permits

Some applicants have asked for their delineation lines to be bound in an ERP hoping that this will provide efficiencies in obtaining a State 404 permit because DEP would then be bound to that line for the duration of the permit. In these instances, notify the applicant that a DEP CWE is required to evaluate the delineation and any discrepancies will need to be corrected as an administrative completeness item for the State 404 Program permit.

## Joint site visits – delineation and UMAM coordination

- Joint site visits for applications or petitions for projects that require an ERP from the WMD or delegated local government should be conducted as a collaborative effort as both agencies should agree on the delineation line and UMAM scores. Site visit documentation should also be a collaborative effort (see next topic for more information).
- For formal determinations, DEP must log into PA as WD-01.
- All reasonable efforts should be made to conduct joint site visits:
    - Excerpt from the State 404 Program package, program description section a - *The Department and WMD processing staff will do a joint site visit to review site conditions and verify the landward extent of wetlands and other surface waters in accordance with Chapter 62- 340, F.A.C. If requested, the Department will also review the wetlands and other surface waters to determine if they are Waters of the United States (WOTUS).*
    - Excerpt from the State 404 Program package, program description appendix a-1 - *The Department will issue all State 404 Program permits. Department and WMD staff will coordinate review of the ERP and State 404 permits to the greatest extent practicable. Such coordination shall include:*

- *When an application or notice that contains activities within state-assumed waters is received by the WMD, the WMD shall forward a copy of the application or notice to the appropriate local office of the Department.*
- *Department staff will accompany WMD staff on the initial site visit to verify the delineation of wetlands and other surface waters for the State 404 Program permit.*
- *The Department and WMD will communicate frequently to streamline the permit reviews and ensure consistency between the ERP and State 404 authorization.*

## Site visit documentation

- When the WMD or delegated local governments process the ERP for a project that also requires a State 404 permit, completion of the 62-340, F.A.C. Data Forms and UMAM forms should be a collaborative effort between agencies.
- Collaboration increases agreement and saves time. Examples of collaboration include, but are not limited to:
  - Share the work at each data point (one person calls out data, other person records)
  - Split a large site, then review each other's work when finished
- Agree on other potential efficiencies, where appropriate:
  - For large formals or large sites where DEP CWE may not be able to join for the full field time, arrange for DEP CWE to accompany on the last day or two of field review to go over line and discuss/resolve any disagreements.
- WMD staff and DEP CWE should date and sign or initial final data forms.

## When an applicant/petitioner refuses joint site visit

- For permit applications:
  - If the applicant feels certain that there are not WOTUS onsite and does not want a WOTUS jurisdictional determination from DEP, the applicant may send an email to DEP to withdraw the State 404 Program permit from processing, stating that they are confident there are no WOTUS onsite and do not wish to apply for a State 404 Program permit. The email should be immediately placed in the project file (Oculus) for future reference.
  - DEP should inform the applicant that if they withdraw the State 404 Program application they are doing so at their own risk. If later inspections reveal that WOTUS were impacted without a permit they may be subject to enforcement action.
- For formal determinations where all or part of the site is within assumed waters:
  - DEP coordination is required in order to meet State 404 Program review requirements. If the petitioner does not agree to have both agencies onsite to perform the formal determination, then a Special Case Agreement should be made to transfer the petition to DEP for processing because DEP is able to more effectively process the application regulatorily within the State 404 Program framework.

*Florida Department of Environmental Protection*
*Final State 404 Program Annual Report, December 22, 2020 – June 30, 2021*

**DEP CWE Work Product**

- Work product of the CWE should be protected as it is the official report of site conditions for a State 404 Program permit.
- DEP CWE should initial/sign final approved data forms.
- DEP CWE should fill out and sign a cover sheet document and place as a coversheet for site inspection materials, then upload all materials with signed cover sheet into Oculus.

**Summary of Duties**

| WMD/Local Government CWE | DEP CWE |
|---|---|
| Attend joint site visits with DEP CWE | Attend joint site visits with WMD CWE/staff |
| Collaborate on site visit documentation with DEP CWE | Collaborate on site visit documentation with WMD CWE/staff |
| Sign/initial collaborative documents | Sign/initial collaborative documents |
| Work together with DEP CWE to resolve disagreements | Work together with WMD CWE to resolve disagreements, however DEP CWE is responsible for final site inspection results for purposes of the State 404 review |
| Ensure site visit documentation is deposited in agency document management system | Place final site visit documentation in Oculus file before issuance of permit or formal determination |
| | When WMD/Local government staff have already issued a permit or formal determination, review the delineation and document any discrepancies |

# Enclosure B

# *State 404 Program Annual Report*
# *July 1, 2021 – June 30, 2022*

## Division of Water Resource Management

## Florida Department of Environmental Protection



*This annual report is prepared in accordance with the requirements of 40 C.F.R. § 233.52 and the Memorandum of Agreement Between the Florida Department of Environmental Protection and the United States Environmental Protection Agency for Florida's State 404 Program.*

*Copies of this final annual report may be obtained from DEP's State 404 Program website at [https://floridadep.gov/water/submerged-lands-environmental-resources-coordination/content/state-404-program](https://floridadep.gov/water/submerged-lands-environmental-resources-coordination/content/state-404-program), or by contacting [State_404@FloridaDEP.gov](mailto:State_404@FloridaDEP.gov).*



*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

## *Table of Contents*

*Florida's State 404 Program: An Overview* ................................................................. 3

*Executive Summary* ....................................................................................................... 4

*An Assessment of the Cumulative Impacts of the State's Permit Program on the Integrity of the State Regulated Waters* ............................................................................ 8

*Identification of Areas of Particular Concern and/or Interest within the State* ................... 12

*The Number and Nature of Individual and General Permits Issued, Modified, and Denied* ........... 13

*An Estimate of Extent of Activities Regulated by General Permits* ....................................... 17

*Number of Permit Applications Received but not yet Processed* ........................................... 20

*The Number of Violations Identified and Number and Nature of Enforcement Actions Taken and The Number of Suspected Unauthorized Activities Reported and Nature of Action Taken* ................ 20

*Enforcement Coordination with EPA* ................................................................................ 22

*Staff Training* ............................................................................................................... 23

*Historical, Cultural, and Tribal Resources* ....................................................................... 27

*Listed Species* ................................................................................................................ 29

*Program Auditing* .......................................................................................................... 34

*Other Information* ......................................................................................................... 38

*Summary* ...................................................................................................................... 40

**Appendix 1** ................................................................................................................ **41**

**Appendix 2** ................................................................................................................ **1**

**Appendix 3** ................................................................................................................ **84**

**Appendix 4** ................................................................................................................ **146**

**Appendix 5** ................................................................................................................ **146**

## Florida's State 404 Program: An Overview

On December 22, 2020, the U.S. Environmental Protection Agency (EPA) published approval of Florida's State 404 Program in the Federal Register, and the Florida Department of Environmental Protection (DEP) began administering the State 404 Program on that date. Since then, DEP has stood up a comprehensive regulatory program that complements other existing state environmental programs and has trained over 150 Certified Wetlands Evaluators and other staff.

State assumption of the 404 program provides a streamlined permitting procedure within which both federal and state requirements are addressed by state permits. This provides greater certainty to the regulated community, conserves resources of both the applicant and regulator, and affords the state greater control over its natural resources while complying with federal law. The State 404 Program is a separate program from Florida's existing Environmental Resource Permitting (ERP) program, and projects within state-assumed waters require both an ERP and a State 404 Program authorization.

The State 404 Program is responsible for overseeing permitting for any project proposing dredge or fill activities within state-assumed waters. Such projects include, but are not limited to: single family residences; commercial developments; utility projects; environmental restoration and enhancement; linear transportation projects; governmental development; certain agricultural and silvicultural activities; and in-water work within assumed freshwater bodies such as boat ramps, living shorelines and other shoreline stabilization.

Since program assumption, DEP has received over 6,000 State 404 permit applications and continues to make permit determinations as appropriate, subject to EPA oversight. DEP has issued over 296 individual permits under the Section 404 program and denied over 90 permit applications. While federal agencies retained responsibility for any pending enforcement actions undertaken prior to the date of assumption, DEP has primary responsibility for compliance monitoring and enforcement of Florida's 404 program and is committed to vigorous enforcement of the program. DEP has, since assumption, conducted approximately 200 compliance inspections for permits under the Florida Section 404 Program. From those inspections and other information, DEP has identified violations in some situations and is taking enforcement actions as appropriate. Florida is committed to vigorous enforcement of the Florida 404 program. In this timeframe, over 2,280 applications have been withdrawn by permit

applicants (in many instances, due to concerns raised by DEP). EPA has objected to only a small number of individual permits proposed for issuance by DEP, and in virtually all instances, DEP and EPA have been able to work cooperatively to resolve those objections. As of June 30, 2022, only one Section 404 permit proposed for issuance by DEP has been federalized by EPA and transferred to the Corps of Engineers. Florida remains committed to working with EPA to resolve any and all future objections that might arise.

## Executive Summary

This is the second annual report for Florida's State 404 Program. This annual report covers a twelve-month period beginning July 1, 2021 and ending June 30, 2022. This report provides the information required in Title 40, Code of Federal Regulations (40 C.F.R.) Section 233.52 and the *Memorandum of Agreement Between the Florida Department of Environmental Protection and the United States Environmental Protection Agency* for Florida's State 404 Program. DEP has incorporated the additional information requested in response to the First State 404 Annual Report into this second annual report. DEP also submitted a draft report to the EPA on September 30, 2022. EPA responded with additional questions, comments, and requests for information on October 27, 2022, November 15, 2022, and April 10, 2023, the responses to which are incorporated into this Final Report.

Reporting categories as identified in 40 C.F.R. § 233.52 are as follows:

- Problems the state has encountered in the administration of its program and recommendations for resolving these problems;
- An assessment of the cumulative impacts of the state's permit program on the integrity of the state regulated waters;
- Identification of areas of particular concern and/or interest within the state;
- The number and nature of individual and general permits issued, modified, and denied
- An estimate of extent of activities regulated by general permits;
- The number of violations identified, and number and nature of enforcement actions taken;
- The number of suspected unauthorized activities reported, and nature of action taken; and
- The number of permit applications received but not yet processed.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

*Program Administration*

As with any new regulatory program, DEP experienced some initial challenges in the early implementation of the State 404 Program. In May 2022, EPA Region 4 sent DEP a letter identifying issues related to Florida's administration of the 404 Program.  On July 28, 2022, DEP responded to those items identified by EPA.  This response is attached as Appendix 1 and incorporated by reference. The Department has received over 6,000 State 404 program applications since assumption. In response to the larger-than-anticipated number of applications, the Department has hired and trained additional staff to assist with processing State 404 Program applications. Additional details regarding staffing and training are provided later in this report.

To help prioritize resources and facilitate timely processing of applications, DEP decided that it would not perform stand-alone Waters of the United States (WOTUS) determinations (i.e, Section 404 jurisdictional determinations provided for a property without a planned project and project drawings). For a WOTUS determination under the State 404 Program, applicants are currently required to do one of three things: (1) apply for a permit and request a WOTUS determination during review; (2) apply for a formal determination under Chapter 62-340, Florida Administrative Code (F.A.C.) and request a WOTUS determination in conjunction with the formal; or (3) request a "No Permit Required" letter for a project where the applicant plans to avoid impacts to WOTUS (project drawings required).

The State 404 Program is implemented in conjunction with the ERP program and uses the state delineation method in Chapter 62-340, F.A.C., to determine the boundary of jurisdictional waters. DEP is continuing to work with the water management districts (WMDs) to find efficiencies between the implementation of the State 404 Program and the ERP program. DEP will continue to assess its program and implement solutions as challenges arise.

DEP is continually assessing the implementation of the State 404 Program and putting in place practices to improve the program.

No State 404 Program permits were appealed during this reporting period.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

*Public Participation*

The State 404 Program includes several avenues for public participation. Members of the public may sign up to receive notice of receipt of applications within their areas of interest (defined by the user/subscriber) via DEP's Permit Application Subscription Service (PASS) and/or may request to be copied on correspondence or provide comments or information on any application(s) of interest at any time.  When an application for an individual permit is deemed administratively complete, it is put out on public notice as described in Rule 62-331.060, F.A.C. Any interested person may comment or request a hearing during the public notice period. Public comments are added to each file in Oculus and the Information Portal. Projects are evaluated on a case-by-case basis, including evaluation of public comments. DEP does not collect information about requests for extension of comment periods on individual projects and whether they are granted.

DEP uses standard notice templates, which were provided in section f of the program description within Florida's assumption package. The notice template was crafted to contain the notice information specified at 40 C.F.R. 233.32(d), and the format was modeled after the current Corps public notice template. The notices include all specified information within the public notice template, including species information received during the pre-public notice review period from Florida Fish and Wildlife Conservation Commission (FWC) or U.S. Fish and Wildlife Service (USFWS) and information regarding historical, tribal, or cultural resources received from the State Historic Preservation Office (SHPO) or tribes. The notices also identify whether the applicant accepted all wetlands and other surface waters delineated using Chapter 62-340, F.A.C., as WOTUS, which helps streamline the public notice reviews conducted by EPA. DEP is not aware of any instance where a member of the public stated that the information contained within the public notices is insufficient. The public notice provides a summary of information that may be useful to an interested party, with additional information available in the file. The website where public notices are published includes the following information at the top of the page, with links to Oculus (DEP's official public records repository) and the referenced guidance documents:

*The table represents the projects currently on public notice, as required by Rule 62-331.060, F.A.C.*

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

> *The files are available online at the* **OCULUS** *website. You can refer to the Oculus Search Guide for assistance. You may also access the files through the* **Information Portal** *or locate records for a specific property using our online GIS tool,* **Map Direct***. Please refer to the Information Portal Tutorial or the Map Direct Tutorial for assistance.*

DEP's user-friendly "Oculus" website also provides contact information for general inquiries related to any of its regulatory programs.  It includes an information portal (https://prodenv.dep.state.fl.us/DepNexus/public/searchPortal), which provides extensive information about projects, including permit application materials, public comments, agency correspondence, and all other associated records. These databases provide more information on a real-time basis than is available from the Corps of Engineers.

Moreover, the DEP and EPA Memorandum of Agreement explains the process for additional coordination with other states and tribal groups; the DEP and Corps Memorandum of Agreement explains the process for DEP and the  Corps of Engineers coordination; the Memorandum of Understanding between DEP, the FWC and USFWS explains the process for DEP coordinating with federal and state agencies concerning endangered species; and the Operating Agreement between DEP and the Florida Division of Historical Resources explains the process for DEP coordinating with tribal groups and stage agencies concerning historic resources. DEP follows the procedures described in these documents when coordinating with commenting agencies or outside entities.

Florida's Sunshine Laws, (found at Chapter 119, Florida Statutes (F.S.)) provide broader access to governmental records and information than the federal corollary statute, the Freedom of Information Act, 5 U.S.C. § 552. Unlike for Corps-issued permits, Florida provides real-time access to state permit records related to Section 404 permit applications via publicly accessible DEP websites. Written communications to or from state officials (including permitting staff) and other records regarding state business are readily available at no cost via one of DEP's online resources, including Florida's Oculus document management system (https://depedms.dep.state.fl.us/Oculus/servlet/login) and the DEP Information Portal (https://prodenv.dep.state.fl.us/DepNexus/public/searchPortal). Everything in the Information Portal is also in Oculus as the two systems are different search engines for the same records. The Nexus Information Portal uploads overnight, resulting in a slight delay in content availability (less than 24 hours). Documents are

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

uploaded by DEP staff upon receipt or finalization so that they are readily available to the public.  If a document contains confidential information, it is placed in an Oculus "restricted file" but may still be provided to the public, when requested, after redaction of confidential or exempt information, as identified in Chapter 119, F.S. Confidential information is not viewable from the Information Portal or public-facing Oculus. Restricted files are not common; however, if a restricted folder is used, it is typically for national security, historic resource protection, or financial information. If an applicant requests that the sensitive portions of the file be exempt from the public record, these requests are included in the publicly available Oculus file. DEP does not currently separately track which permit files may contain confidential information; if EPA would like to view any specific file in depth, however, DEP can provide access upon request. Each publicly available State 404 Program permitting decision (exemption and general permit verifications and individual permits) contains a Notice of Rights pursuant to Chapter 120, F.S., which includes instructions for persons whose substantial interests are affected by the agency action to petition permitting decisions.

## *An Assessment of the Cumulative Impacts of the State's Permit Program on the Integrity of the State Regulated Waters*

The State 404 Program is implemented in addition to Florida's long-standing, robust, Environmental Resource Permitting (ERP) Program. Activities regulated under the State 404 Program also require an ERP permit unless they qualify for an ERP exemption. With a programmatic goal of "no net loss" of wetland and other surface water functions, the ERP program frequently protects more wetlands and other surface waters than the State 404 Program. For example, the ERP program regulates activities impacting isolated wetlands that are not subject to Section 404 jurisdiction. The addition of the State 404 Program to ERP review was intended to reduce duplication in review between the federal and state agencies while maintaining the high level of environmental protection provided by all agencies. The tables in Appendix 2 show the authorized impacts and mitigation for each State 404 Program general and individual permit issued during this reporting period. Please note that this table does not include other projects that may have only required ERP coverage.

Florida does not use ratios to determine how much mitigation is needed for impacts. Instead, Florida utilizes several rapid assessment methods to determine the loss and gain of wetland functions. Rapid

assessment methods are more appropriate than ratio methods because they use ecological principles to calculate functional loss and gain units, rather than simple qualitative descriptions and acreage. Florida's rapid assessment method is called the Uniform Mitigation Assessment Method (UMAM) and is found in Chapter 62-345, F.A.C. Each applicant must provide justification that their project will meet the mitigation rule criteria and provide documentation that the proposed project will not result in in a functional loss of wetland or other surface water benefits. The DEP permit reviewer conducts a site-specific analysis, considering habitat and functions, to determine whether more than "minimal individual and cumulative adverse environmental effects" (i.e. insignificant impacts) will occur in accordance with rule criteria. A completed UMAM Part II assessment includes a narrative of the evaluation considerations for each category scored. Documentation of the functional gain/loss assessment for each project is located in the UMAM assessment as well as the Technical Staff Report for that file. While UMAM is the required assessment for current projects, older methods such as ratios, WRAP (wetland rapid assessment procedure) and WATER (wetland assessment technique for environmental review) are still used when mitigation is proposed at an older 404 mitigation bank site that was reviewed under one of those earlier rapid assessment methods.

DEP requires the use of the Chapter 62-340, F.A.C., delineation method for ERP and State 404 permitting purposes. Department Certified Wetland Evaluators (CWEs) verify all assessment methodology scores submitted by applicants to ensure that the scores reflect a reasonably accurate accounting of loss and compensation and that the compensation provided for the permits is adequate to fully mitigate impacts. A CWE visits the site and completes a UMAM analysis. If the applicant has provided UMAM documentation, and the CWE agrees with the evaluation, the CWE verifies the scores onsite. If the CWE does not agree with the applicant's UMAM score, the CWE will adjust that score to reflect actual site conditions observed in the field. DEP staff are directed to attach the completed assessment to the CWE work product cover sheet and the CWE signs the document acknowledging the documentation is completed in accordance with rule and that the information provided accurately reflects site conditions at the time of inspection.  DEP Certified Wetland Evaluator approved delineation information should be included in each of the project files, available through Oculus. DEP is not aware of any instance where the DEP CWE did not review the delineation line for the State 404 Program permit. CWEs perform wetland verifications in the field and complete required 62-340 Data Forms, which are added to the file record. DEP continues to emphasize the importance of including this

documentation in the Oculus files and to instruct all new and existing CWE staff to include 62-340 Data Forms in the permit file as they are completed. DEP did not collect data on which Chapter 62-340, F.A.C. delineations were different from previous delineations done under the federal method.  Pursuant to the 404 Handbook, section 1.1, DEP considers all wetlands and other surface waters delineated using Chapter 62-340, F.A.C., to be WOTUS unless the applicant provides documentation clearly demonstrating otherwise.

To assist the CWEs in their reviews, DEP drafted guidance for "Delineations for Projects that May Require a State 404 Program Permit" (404 Delineation Guidance). This guidance clarifies the requirement to always use the 62-340 F.A.C. delineation method (see the section titled "existing delineations and determinations)." DEP provided the 404 Delineation Guidance was provided to EPA on January 6, 2023.

DEP uses the mitigation hierarchy in the 404 Handbook, section 8.5.1, to determine the most appropriate type of mitigation. Where the project is within a mitigation bank service area, and credits are available, the mitigation bank credits are prioritized over other types of mitigation unless the applicant proposes an alternative form of mitigation that is found to be environmentally preferable. Where a mitigation banking instrument (MBI) provides for use of the bank outside of the mapped service area, DEP considers use of that bank for projects outside of the mapped area on a case-by-case basis. Most MBIs that allow such use require the approval of the Interagency Review Team (IRT) or the MBI signatories. DEP works with the ACOE mitigation bank team and provides a memo in each such project for IRT review and ACOE concurrence, consistent with the MOA and respective mitigation banking or in-lieu fee instruments. DEP works with applicants to obtain approval where appropriate. EPA has requested additional information regarding use of compensatory mitigation outside the impact area. DEP does not currently separately track all of the requested information, but all of this information is available, where applicable, in each Oculus file. Further, DEP has committed to track and provide information regarding which projects used compensatory mitigation outside the service area, per Corps of Engineers concurrence, along with rationale for why it was determined to be the most environmentally preferable option, in future Annual Reports. In addition, DEP has updated the IRT memo format to help capture additional information. This new format became effective in October of 2022 and will assist in the

compilation of future reports. The memo template is available upon request and can also be included in future annual reports, for reference.

Rule 62-331.051, F.A.C., requires that all activities the applicant plans to undertake which are reasonably related to the same project shall be included in the same permit application, so that all impacts can be reviewed holistically and cumulatively. Cumulative effects/impacts are reviewed in accordance with Applicant's Handbook Volume I, section 10.2.8, and the 404 Handbook, section 8.3.5. DEP, like the Corps, uses the concept of "independent utility" to determine whether applications are unique or part of the same larger project. Generally, where a project appears to be interconnected for some identifiable reason or depends on other project phases to function, DEP considers the project as part of a larger project unless the applicant successfully demonstrates otherwise. DEP also looks at ownership. If a project is only proposed for a portion of contiguous lands owned by the applicant, DEP will ask the applicant to provide information about future development plans for the other properties and whether they will be part of the same larger project.

EPA approved Florida to issue permits in WOTUS as defined under the Navigable Waters Protection Rule (NWPR). Florida is working cooperatively with EPA to navigate the changing definitional regimes of WOTUS and is committed to administering its assumed CWA Section 404 program in accordance with the requirements of the Clean Water Act and regulations promulgated thereunder. DEP looks forward to continuing our productive dialogue concerning this matter.

Even as actions at the federal level have continued to create substantial confusion as to the WOTUS definition, DEP remains committed to administering Florida's CWA programs consistent with applicable law and to maintaining its cooperative partnership with the federal agencies to ensure maximum protection of Florida's water resources. In this regard, it is important to note that Florida's Environmental Resource Permit Program extends protection to all "waters of the state," which goes far beyond the extent of waters subject to the CWA. And DEP continues to work cooperatively with EPA on resolving concerns for specific 404 permits where there may be some potential difference of view as to whether a site is jurisdictional for 404 purposes. Where an unresolvable difference of views may arise, EPA is able to federalize the permitting action (as it has done on one occasion). As such, all waters in Florida continue to be protected. DEP is committed to working cooperatively with EPA to address WOTUS-related concerns as they arise.

### *Identification of Areas of Particular Concern and/or Interest within the State*

Areas of particular concern include those referenced in recent correspondence between EPA and DEP, as discussed above and incorporated by reference herein. Two other areas of particular interest identified during this reporting period are noted below.

During this reporting period, EPA agreed to reconsider its prior "no effects" determination for species and habitats under the jurisdiction of the National Marine Fisheries Service (NMFS) and to prepare a Biological Evaluation and effects determination for NMFS-listed species and critical habitats. Based on this review, EPA has stated that it "will initiate ESA consultation with NMFS, as appropriate." DEP supports Section 7 consultation for purposes of Section 404 assumption approval and requests to be kept closely informed as to progress on this issue. DEP notes that, during this reporting period, EPA provided comments on a permit application (Miami-Dade Water and Sewer Dept. – North District WWTP, File Number: 13-0372409-005-SFI) that involved successful coordination with NMFS under the existing framework due to potential impacts to mangrove habitats.

Another area of interest arose as part of DEP's review of a large development project (Collier Enterprises Management Inc., file number 396364-001) known as Bellmar Community, located in Collier County. The project received over 600 public comments through email over approximately two days, primarily related to potential impacts to multiple species. The number of comments received required a significant amount of staff time and resources to enter into Oculus, DEP's online document management system.  In order to streamline this process and help make public comments available quicker, the Department expanded the DEP Nexus Business Portal to allow for public comments to be submitted online for State 404 Program applications (Public Comment | DEP Business Portal (fldepportal.com)). The ability to submit public comments through the portal increases transparency as it enables the public to view any public comment within 24 hours of receipt. This ability will also benefit future review of other State 404 Program applications. The Bellmar project also provides an opportunity for DEP to implement the ESA review process. DEP believes that agency coordination for ESA review has worked well thus far for this project. The application is still under review, so a final decision and/or conditions have not been published as of the date of this Annual Report.

## *The Number and Nature of Individual and General Permits Issued, Modified, and Denied*

The Department reviewed applications for – and issued, modified, or denied – a total of 193 individual permits and 981 general permits during this reporting period. The individual and general permits issued were able to successfully undergo complete review by the commenting agencies, the Department and the public in that timeframe.

### *Application withdrawals*

Approximately 1,444 State 404 Program applications were withdrawn during this second reporting period. Discussion with the district offices and programs revealed that applicants regularly requested withdrawals for activities that already have an existing, valid Corps permit. Additionally, some applicants have requested a withdrawal to reassess and redesign projects in lieu of denial. Some applications were logged in as the incorrect permit type, withdrawn, and then re-logged for the correct permit type. The reasons for withdrawal are reflected in each permit file, either by a change in the permit type or a withdrawal email from the applicant. An application for a Section 404 permit is not required to provide a reason for withdrawal of permit applications, nor are specific reasons for withdrawal of applications recorded as a standard practice. Appendix 3 below lists withdrawn applications during this reporting period which can be viewed using one of the methods described on DEP's Public Records webpage at https://floridadep.gov/sec/sec/content/public-records.

### *Permit modifications*

Of the 26 permit modifications issued during this reporting period, ten (10) were for minor modifications and 16 were for major modifications. DEP uses reasonable scientific judgement (RSJ) for purposes of determining whether there has been a "material permit modification" or "material changes in the scope of the project." DEP did not define the term "significant" in our ERP or State 404 Programs, partly because there is so much variability in what could be considered "significant" for different projects.

*Long-Term Projects*

DEP reviews long-term projects pursuant to the process described in the State 404 Applicant's Handbook Section 5.3.2-3 and Rule 62-331.051, F.A.C., as detailed and accepted in Florida's 404 assumption package. This analysis includes cumulative impacts for the total project, as well as for each permit phase. DEP complies with the public notice requirements outlined in the State 404 Applicant's Handbook Section 5.3.1 and Rule 62-331.060, F.A.C., and includes in the public notice a link to the Oculus file for the application.

DEP has received State 404 Program applications for projects that either already have or are applying for an ERP Conceptual Approval Permit. However, DEP did not collect data for identifying these projects. For those projects where the ERP Conceptual Approval and the State 404 Program application are reviewed simultaneously and require a long-term planning document, the phases should align in most respects. However, this is project and site specific and may not always be the case. To get a State 404 Program permit, the project needs to meet the requirements of the program, including Section 5.3.2 of the 404 Handbook. If the State 404 Program application does not meet those specific requirements, the project permit application will be denied.

The Department issued three individual permits with a long-term plan during this reporting period [The Chemours Company, TT, LLC, for the Florida Mine Trail Ridge West Levee, file number 137482-022-SFI; ICI Homes – Middlebourne, Longleaf Pine Parkway, file number 396565-001-SFI; and Babcock Property Holdings for Babcock Ranch Community, file number 396574-001-SFI]. Four other long-term planning projects remain under review during this reporting period and are included in Table 2, below. Prior to permit issuance, applicants must submit a long-term planning document with all of the elements required in Section 5.3.2 of the 404 Handbook. DEP assists applicants throughout the process as needed, including through pre-application meetings and during the review process through meetings and RAIs. The public notice, once published, indicates that the project under review is a long-term planning project. The long-term planning document would then be available for public review through Oculus or the DEP Information Portal.

No subsequent phases were reviewed under the expedited permit review process outlined in Rule 62-331.060(8), F.A.C. for long term projects as no subsequent phase applications were submitted during

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

this reporting period. Since permits are issued for a period of five years, it is anticipated that future long-term planning applications for subsequent phases will be submitted closer to the current phase's expiration date as authorized activities near completion. No No Permit Required letters (NPRs)  were issued in association with a long-term planning project.

**Table 2 – Long-Term Planning Projects Under Review as of June 30, 2022**

| File Number | Project Name | Application Received |
|---|---|---|
| 137482-021-SFI | Trail Ridge West Levee (The Chemours Company TT LLC – Florida Mine) | 1/8/2021 |
| 166176-033-SFI | App Alico Phase 3D (Cemex Construction Materials Florida – Alico Road Quarry) | 1/8/2021 |
| 173508-004-SFI | North Florida Rock – Marianna Mine | 1/8/2021 |
| 399660-001-SFI | Wild Turkey Sand Mine | 2/28/2021 |
| 400133-001-SFI | Greystone North, South, & West | 3/10/2021 |
| 396966-001-SFI | Collier Enterprises, Rural Lands West | 1/8/2021 |
| 396574-002-SFI | Babcock Ranch Community Phase 3 | 6/13/2022 |

The tables below (Tables 3-6) contain the number and nature of State 404 Program individual and general permits issued, modified, or denied during this reporting period.

**Table 3 – Number of Individual Permits Issued, Modified, or Denied**

| Permit Status | Number of Individual Permits |
|---|---|
| Effective (Issued) | 152 |
| Denied | 15 |
| Modified | 26 |
| Withdrawn | 464 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

### Table 4 – Nature of Individual Permits Issued, Modified, or Denied

| Primary Category of Work | Effective Total | Denied Total | Modified Total |
|---|---|---|---|
| Agriculture | | 1 | |
| Commercial | 12 | 3 | |
| Dams/Levees/Impoundments | 1 | | 3 |
| Ditches/canals/flood control | 6 | | |
| Ecological restoration | 1 | | |
| Mining | 1 | | |
| Residential development (multi-family/subdivision) | 29 | 3 | 5 |
| Roadways | 32 | 1 | 8 |
| Single-family residence | 62 | 4 | 2 |
| Transmission/distribution lines (linear) | 2 | | |
| Utilities (nonlinear) | 5 | | |
| Cemetery | | 1 | |
| Shoreline Stabilization | | 1 | |
| Borrow Pit | | 1 | |
| Trails | 1 | | |
| Transfer of Ownership Mod | | | 8 |
| Grand Total | 152 | 15 | 26 |

### Table 5 – Number of General Permits Issued or Denied

| Permit Status | Number of General Permits |
|---|---|
| Effective (Issued) | 656 |
| Denied | 25 |
| Withdrawn | 442 |

### Table 6 – Nature of General Permits Issued or Denied

| Primary Category of Work | Effective Total | Denied Total |
|---|---|---|
| Aerial Transmission Lines in Florida | 10 | |
| Agricultural Activities | 1 | |
| Approved Categorical Exclusions | 3 | |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Primary Category of Work | Effective Total | Denied Total |
|---|---|---|
| Aquatic Habitat Restoration, Enhancement, and Creation Activities | 25 | 2 |
| Bank Stabilization | 115 | 3 |
| Boat Ramps | 5 | |
| Certain fill in Bay and Walton Counties (Choctawhatchee, Lake Powell, West Bay) | 11 | 1 |
| Certain fill in Bay County (West Bay) | 2 | |
| Commercial and Institutional Developments | 39 | 2 |
| Fish and Wildlife Harvesting, Enhancement, and Attraction Devices | 1 | |
| Linear Transportation Projects | 110 | |
| Maintenance of Existing Flood Control Facilities | 9 | |
| Maintenance or Removal | 28 | 1 |
| Minor Activities | 19 | |
| Outfall and Intake Structures | 12 | 1 |
| Recreational Facilities | 3 | 1 |
| Reshaping Existing Drainage Ditches | 2 | 1 |
| Residential Developments | 142 | 12 |
| Residential fill in Holley by the Sea | 4 | |
| Stormwater Management Facilities | 18 | |
| Structural Activities | 7 | |
| Sub-aqueous Utility and Transmission Lines in Florida | 22 | |
| Survey Activities | 2 | |
| Utility Line Activities | 66 | |
| Grand Total | 656 | 25 |

## *An Estimate of Extent of Activities Regulated by General Permits*

Table 7 summarizes the total impact acres authorized under each general permit type that was issued within the reporting period. Details regarding the impacts and mitigation for each issued permit are included in Appendix 2.

### *Table 7 – Estimate of Extent of Activities Regulated by General Permits*

| General Permit Type | Number Issued | Total Fill Impacts (Acres) |
|---|---|---|
| 62-331.210 General Permit for Maintenance or Removal | 39 | 7.342 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| General Permit Type | Number Issued | Total Fill Impacts (Acres) |
| --- | --- | --- |
| 62-331.211 General Permit for Fish and Wildlife Harvesting, Enhancement, and Attraction Devices | 1 | 0.46 |
| 62-331.213 Survey Activities | 1 | 0.16 |
| 62-331.214 General Permit for Outfall and Intake Structures | 12 | 9.321 |
| 62-331.215 General Permit for Utility Line Activities | 64 | 56.139919[1] |
| 62-331.216 General Permit for Bank Stabilization | 117 | 0.709 |
| 62-331.217 General Permit for Linear Transportation Projects | 109 | 31.5101 |
| 62-331.220 Minor Activities | 20 | 1.779 |
| 62-331.223 Approved Categorical Exclusion | 3 | 3.482 |
| 62-331.224 Structural Activities | 1 | 0.40 |
| 62-331.225 General Permit for Aquatic Habitat Restoration, Enhancement, and Creation Activities | 26 | N/A Project results in habitat restoration, enhancement, or creation |
| 62-331.227 General Permit for Residential Developments | 143 | 57.13 |
| 62-331.229 General Permit for Maintenance of Existing Flood Control Facilities | 3 | 1.0 |
| 62-331.233 General Permit for Boat Ramps | 6 | 0.125 |
| 62-331.236 General Permit for Commercial and Institutional Developments | 39 | 17.044 |
| 62-331.238 Reshaping Existing Drainage Ditches | 2 | 1.344 |
| 62-331.239 Recreational Facilities | 3 | 0.355 |
| 62-331.240 Stormwater Management | 18 | 0.25 |
| 62-331.243 Activities in Ditches | 2 | 4.8037 |
| 62-331.245 Land-Based Renewable Energy Generation Facilities | 5 | 0.834 |
| 62-331.248 Florida Department of Transportation and Florida's Turnpike Enterprise | 10 | 12.621 |
| RGP SAJ-103 Residential fill in Holley by the Sea | 4 | 0.75 |
| RGP SAJ-105 Certain fill in Bay County (West Bay) | 2 | 16.68 |
| RGP SAJ-13 Aerial Transmission Lines in Florida | 10 | 25.072 |

---

[1] This GP authorizes impacts up to ½ acre in size per single and complete crossing; it authorizes multiple crossings per GP.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| General Permit Type | Number Issued | Total Fill Impacts (Acres) |
|---|---|---|
| RGP SAJ-14 Sub-aqueous Utility and Transmission Lines in Florida | 2 | 0.0506 |
| RGP SAJ-86 Certain fill in Bay and Walton Counties (Choctawhatchee, Lake Powell, West Bay) | 11 | 58.662 |

*No Permit Required Letters*

For this reporting period, DEP issued a total of 486 NPRs for projects which were determined to have no impacts to WOTUS, 259 of which were both received and issued within the reporting period. To issue an NPR, DEP staff is required to include sufficient documentation in the file to support the determination, including a desktop verification, an onsite field assessment, at least one 62-340 Data Form, and/or a signed WOTUS Determination Form.  DEP continues to emphasize the importance of including this documentation in the Oculus files and to provide consistent training for all new and existing staff. A summary of NPR projects with the basis of jurisdiction is included in Appendix 4.[2] Jurisdictional determinations are made in accordance with DEP's current authorized State 404 Program. As explained in prior correspondence, all NPRs are available to EPA for review.

DEP has also provided DEP's NPR Guidance to EPA. The guidance was updated as of September 22, 2022, was provided again on January 3, 2023, and is attached hereto. NPRs are used to indicate to the regulated community a preliminary assessment of whether or not a proposed project may require authorization. The NPR serves as a verification that the activity as proposed in the submitted site plan/drawings would not impact WOTUS. In addition, the text of each letter states as follows: "This verification reflects current regulations and is only valid for a period of no longer than five years from the date of this letter unless new information warrants a revision of this verification before the expiration date."

---

[2] The Appendix 4 submitted as part of the draft annual report has been updated. DEP's response provided on January 6, 2023, to EPA's questions of October 27, 2022, included a more comprehensive view than that originally provided; the current Appendix 4 the same chart that was provided in January 2023, incorporated herein.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

## Number of Permit Applications Received but not yet Processed

As of June 30, 2022, DEP had the following numbers of applications under review:

- Exemption verification requests:        13
- General permit notices:        573
- Individual permit applications:        764
- "No Permit Required" letter requests:        466
- Formal determinations of the landward extent of wetlands and other surface waters: 91
- Emergency Authorizations:        3
- Modifications:        5

## The Number of Violations Identified and Number and Nature of Enforcement Actions Taken and The Number of Suspected Unauthorized Activities Reported and Nature of Action Taken

Typically, a permit compliance inspection is triggered by one of the following: 1) a permittee submits Form 62-330.350(1), "Construction Commencement Notice," (for individual permits); 2) a permittee submits Form 62-331.200(1) – "Certification of Compliance with a State 404 Program General Permit"; 3) at least one year has passed since permit issuance; or 4) a complaint is received. DEP typically does not inspect earlier than the occurrence of one of the above because many projects have not yet begun construction within one year of permit issuance.  As such, the number of permit compliance inspections, provided in table 8 below, is driven largely by the number of permits issued during the previous reporting cycle (December 22, 2020, to June 30, 2021).

*Table 8 – Permit compliance inspections by district*

| District | Permit Compliance Inspections | Violations |
|---|---|---|
| CD | 23 | 5 |
| NED | 65 | 5 |
| NWD | 30 | 2 |
| SD | 28 | 6 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| | | |
|---|---|---|
| SED | 13 | 2 |
| SWD | 39 | 11 |
| TOTAL | 198 | 31 |

Table 9 shows the total number of suspected unauthorized activities during this reporting period. Suspected unauthorized activities include complaints received within state-assumed waters that were relevant to the State 404 Program (for example, complaints regarding docks in state-assumed waters were not included because docks are typically not regulated under the State 404 Program), and referrals from permitting. Specifically, discharge of fill material (2)(i) in Appendix B of the State 404 Program Applicant's Handbook indicates that the "placement of pilings in WOTUS that does not have or would not have the effect of a discharge of fill material shall not require a 404 permit." A referral from permitting typically occurs when a permit processor performs a site inspection during review of a permit application and finds a suspected unauthorized activity. All compliance and enforcement staff are capable and dedicated to conducting inspections of suspected unauthorized activities; all suspected unauthorized activities are inspected. Many complaints were still in the process of being investigated at the end of the reporting period. Responses to violations are shown in Table 10. appropriate type of response is determined as described in section (g) of the program description. Penalties are not collected at the time they are assessed, as each enforcement document specifies the due date for any penalties. Because penalty collections occur after inspections and initiation of enforcement cases, the penalty collection amounts for the violations reported in this report will be reflected in subsequent reporting periods.

*Table 9 – Suspected Unauthorized Activities*

| Suspected Unauthorized Activities (Complaints and Referrals) | Total |
|---|---|
| Total suspected unauthorized activities | 1074 |
| Total confirmed violations | 191 |
| Total still under investigation or awaiting agency action | 103 |
| Total closed w/out agency action | 868 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

**Table 10 – Response to Confirmed Violations**

| Response to Violations (Formal and Informal Enforcement) | Total |
|---|---|
| Compliance Assistance Offer (CAO) | 15 |
| Warning Letters (WL) issued | 25 |
| Notices of Violation issued | 1 |
| Short Form Consent Orders executed | 0 |
| Long Form Consent Orders executed | 6 |
| Total Settlement Agreements executed | 6 |
| Penalties Assessed | $24,525 |
| Penalties Collected | $21,525 |
| Post-Enforcement Permits issued | 3 |

## Enforcement Coordination with EPA

The EPA/DEP MOA, in Section III.E (Unauthorized Activity) states:

> *FDEP shall coordinate with EPA when a violation is identified that is within the permit and discharge categories in Section II.B.(1) of this Agreement. FDEP shall provide a summary of the unauthorized activity and inform EPA of the status of the file as enforcement actions are taken, including any decision to accept an after-the-fact permit application.*

DEP copies EPA on actions as they occur for those projects that fall within the non-waiver categories outlined in Section II.B.(1) of the MOA. DEP and EPA discussed the possibility of EPA creating a special mailbox to receive these communications in a standardized way. If such a mailbox is created, DEP will use that mailbox to send EPA copies of those actions.

DEP has set up a recurring monthly enforcement call with EPA to discuss any enforcement-related subject matter as needed by either DEP or EPA.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

The database of record for permit compliance actions is currently DEP's ERPce database. Data is not uploaded to ICIS. DEP discussed the potential use of ICIS with EPA and found that other assumed states do not use ICIS, nor does the US Army Corps of Engineers. ICIS does not appear to be built for activities regulated under Section 404 of the Clean Water Act. DEP plans to continue to use ERPce and will provide data to EPA upon request as outlined in Section III.D. of the MOA, or through the annual report as required by Section III.C. of the MOA.

DEP maintains its "program designed to identify persons subject to regulation who have failed to obtain a permit or to comply with permit conditions," as required by 40 C.F.R. § 233.40(a), by updating our ERPce database when complaints are received and when complaint or permit inspections reveal a violation. The database is searchable, so agency reviewers can check to see if a person has violated in the past and consider that information when determining the best path to resolution.

## *Staff Training*

DEP has provided multiple field and virtual staff trainings with high participation rates. Recordings of virtual trainings and associated documents and training materials are posted to the Division's internal website where staff may access them at any time. As of June 30, 2022, DEP provided the following training opportunities for staff:

- Weekly training webinars prior to assumption (August – December 2020), attendance numbers for the trainings listed in Table 11 ranged from 186-250 participants.
- Weekly training webinars after assumption (December 2020 – June 30, 2021), attendance numbers for the trainings listed in Table 12 below were routinely between 100 and 120 participants.
- Training webinars as needed listed in Table 13 (July 1, 2021 – June 30, 2022) attendance between 100 and 120 participants
- Each processing office was assigned a Division mentor to assist them with 404 permitting and compliance questions
- Weekly meetings between the mentors and their assigned processing offices

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

- Chapter 62-340, F.A.C., Basic and advanced field delineation training (for 3 years prior to assumption) and post assumption (Table 14).

***Table 11 – Pre-Assumption Training (August 2020 – December 2020)***

| Date | Title |
|------|-------|
| 8/11/2020 | Introduction to the State 404 Program |
| 8/18/2020 | Processing State 404 Program Permits |
| 8/25/2020 | Alternatives Analysis and Avoidance and Minimization |
| 9/1/2020 | Review of Secondary and Cumulative Effects |
| 9/8/2020 | 62-340 FAC-Data Form |
| 9/22/2020 | Mitigation and Mitigation Hierarchy |
| 9/29/2020 | Listed Species Coordination (Jointly presented by DEP, USFWS, and FWC) |
| 10/6/2020 | State 404 Program Compliance and Enforcement |
| 10/13/2020 | Documenting the Decision (TSR) |
| 10/20/2020 | EPA Oversight and Review, and Public Notice Procedures |
| 11/3/2020 | Processing State 404 Exemptions |
| 11/10/2020 | FWC Listed Species Determinations (presented by FWC) |
| 11/24/2020 | Processing State 404 General Permits |
| 12/1/2020 | Practice Training Process |
| 12/8/2020 | Historical and Tribal Resource Coordination |

***Table 12 – Post Assumption Training (December 2020 – June 30, 2021)***

| Date | Title |
|------|-------|
| 12/22/2020 | 404 ERPpa and Oculus (Database and Document Management Systems Overview) |
| 1/5/2021 | 404 Q&A |
| 1/12/2021 | 404 Q&A (Oculus, 404 GIS mapping layers, Section 10 waters and Federal projects, templates for RAI's) |
| 1/26/2021 | WOTUS Training (NWPR Overview and Typical Year) |
| 2/2/2021 | WOTUS Training (NWPR focus on Tributaries, Ditches, Adjacent Wetlands, and Lakes, Ponds and Impoundments) |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Date | Title |
|------|-------|
| 2/9/2021 | WOTUS Training (NWPR overview of Exclusions) |
| 2/16/2021 | 404 Q&A (Certified Wetland Evaluator overview, guidance for CWEs and continued coordination) |
| 2/23/2021 | 404 Q&A (general question and answer session) |
| 3/9/2021 | 404 Q&A (CWE review and coordination, application review tips, 62-340, F.A.C. and WOTUS) |
| 3/23/2021 | 404 Q&A (general question and answer session) |
| 4/20/2021 | Mitigation hierarchy and requirements including RIBITS overview |
| 4/27/2021 | 404 Q&A (permit conditions and processes) |
| 5/11/2021 | 404 Q&A (general question and answer session) |
| 5/18/2021 | 404 Q&A (delineation guidance, general question and answer session) |
| 6/1/2021 | Technology Webinar: 404 Lidar and Aerials in ArcGIS |
| 6/8/2021 | Technology Webinar: 404 Georeferencing in ArcGIS |
| 6/15/2021 | 404 Database Demonstration and Non-Wetland Surface Waters Discussion |
| 6/22/2021 | 404 Q&A (FWC updates, non-wetland surface waters (part II), WOTUS and ditches |
| 6/29/2021 | 404 Q&A (Historic Resource and Tribal Resource Coordination Overview) |

**Table 13 – Post Assumption Training (July 1, 2021 – June 30, 2022)**

| Date | Title |
|------|-------|
| 7/13/2021 | Writing permit descriptions to assist data entry (avoid "missing info" lists) and How to use FNAI crosswalk to assist converting FLUCCS codes to FNAI. (EPA reporting data is collected in FNAI for consistency.) |
| 7/20/2021 | FWC Process and Updates and EPA's written NWPR (WOTUS) guidance for DEP staff |
| 8/3/2021 | EPA NWPR Training |
| 8/10/2021 | Technical Staff Report (TSR) discussion with CAPS focus. (All 404 processors (permit & compliance) should attend.) |
| 8/18/2021 | EPA WOTUS Public Meeting |
| 8/24/2021 | Public Notice and EPA Review presentation (revamped) and State 404 Guidance Sharepoint site (administrative completeness checklist and more) |
| 8/31/2021 | EPA WOTUS Public Meeting |
| 9/7/2021 | WOTUS Updates –Arizona ruling and moving forward |
| 9/14/2021 | WOTUS (pre-2015 regulatory regime) |
| 9/28/2021 | FWC Marine Turtle Lighting Presentation |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Date | Title |
|------|-------|
| 10/12/2021 | Overview of 404 General Permit processing hot topics (commenting time frames; mitigation; assumed Regional General Permits; Independent Utility) |
| 11/4/2021 | CWE Recruitment Field Training |
| 11/9/2021 | UMAM: Session 1 |
| 11/16/2021 | UMAM, Session 2 |
| 12/7/2021 | UMAM Functions, Session 1 (what are they, how to assess, and why) |
| 12/14/2021 | UMAM Functions, Session 2 |
| 1/11/2022 | CWE Field Training Prep - Using Keys to Identify Plants |
| 1/18/2022 | CWE Field Training Prep - Safety for Outdoor Workers |
| 2/8/2022 | CWE Field Training Prep - 62-340, F.A.C. Data Form |
| 3/1/2022 | Corps RIBITS (Federal Mitigation Bank Website) Training |
| 3/15/2022 | Desktop Review examples; and Secondary Impacts; and Additional Secondary Impact considerations in the 404 Handbook |
| 3/22/2022 | Cumulative Impacts Analysis Criteria (ERP focused) and Cumulative Impacts Requirements for 404 |
| 5/2/2022 | CWE – 62-340, F.A.C. Data Form App training |
| 5/3/2022 | Conservation Easements (process, procedure and OGC reviews) |
| 5/24/2022 | Addressing Federally Listed Species in the State 404 Program |
| 6/7/2022 | WOTUS Regional Roundtable 1 |

***Table 14 – Post Assumption Field Training (July 1, 2021 – June 30, 2022)***

| Chapter 62-340, F.A.C. Field Trainings | Location | Date | Attendees |
|------------------------------------------|----------|------|-----------|
| CWE Recruitment Training | Tallahassee | Nov. 4, 2021 | 18 |
| South District Regional Field Training | Ft. Myers | Feb. 23 and Feb 24, 2022 | 33 |
| Northwest District Regional Field Training | Pensacola | Mar. 9 and Mar. 10, 2022 | 38 |
| Southwest District Regional Field Training | Tampa | Mar. 30 and Mar. 31, 2022 | 45 |
| Southeast District Regional Field Training | West Palm | Apr. 13 and Apr. 14, 2022 | 46 |
| Central District Regional Field Training | Orlando | Apr 27. and Apr. 28, 2022 | 38 |
| Northeast District Regional Field Training | Jacksonville | May 11 and May 12, 2022 | 38 |
| | | **TOTAL** | 256 |

## *Historical, Cultural, and Tribal Resources*

DEP is committed to full engagement with the State Historic Preservation Officer (SHPO) and the Tribes on protecting historic and cultural resources in the State of Florida. For each State 404 general and individual permit application received between July 1, 2021, and June 30, 2022, DEP provided advance notice to the SHPO, the Seminole Tribe of Florida (STOF) and the Miccosukee Tribe of Indians of Florida (MTIF) according to the procedures outlined in the Operating Agreement (August 6, 2020) between DEP and the SHPO. The Operating Agreement provides for an opportunity for the SHPO and the Tribes to review permit applications for effects to cultural resources or historic properties, make requests for additional information, and/or make effects determinations and recommendations.

Every State 404 Program public notice is a solicitation for comments, including comments on the potential effects to historic/cultural resources. Our public notice template provides information regarding any known historic properties and/or cultural resources within the permit area and provides a summary of recommendations received by SHPO/THPO/Indian Tribes during initial review of the application. SHPO/THPO/Indian Tribes are also notified when the public notice is posted; and, each entity is able to provide additional comments in response to public notice. Any public comments received from other tribes with which DEP does not have an established operating agreement are reviewed and considered along with public comments and are included in the project specific file. The date of receipt for all public comments, including the timing for any comments from a commenting agency or tribe, are available in the associated permitting file. There were no instances where DEP did not accept the recommendations and/or determinations from a commenting agency or tribe.

### *SHPO*

Between July 1, 2021, and June 30, 2022, the SHPO requested additional information for 61 applications, mostly requesting Cultural Resource Assessment Surveys. The SHPO provided four (4) conditional no adverse effect determinations and three (3) no adverse effect determinations. The SHPO also provided 265 no effect determinations, with a request for the inclusion of the standard condition for unanticipated discoveries.

### *Tribes*

Between July 1, 2021, and June 30, 2022, the Seminole Tribe of Florida requested additional information for 58 permit applications. Fifty-six (56) of the requests were for Cultural Resource Assessment Surveys and two (2) were for project-specific information. Additionally, the STOF provided twenty-three (23) no effect determinations and three (3) conditional no adverse effect determinations. The STOF recommended DEP condition permits to include avoidance of a known cultural resource for two (2) permit applications. The STOF consistently provided comments and recommendations in advance of public notice. Between July 1, 2021, and June 30, 2022, the Miccosukee Tribes In Florida (MTIF) submitted no requests for additional information and provided no determinations of effect.

There were no instances in which consulting parties determined a State 404 undertaking had the potential to adversely affect historic properties eligible for listing in the National Register of Historic Properties or of other religious and cultural significance. DEP was not notified of any unanticipated discovery of human remains as a result of the implementation of a State 404 permitted activity.

DEP is required to place all finalized file materials into Oculus and has instructed processing staff to do so. Any information generated during the advance notice and public notice process which identifies the location of an archaeological site is uploaded into Oculus as a restricted file. Per section 267.135, Florida Statutes, this information is exempt from s. 119.07(1), F.S., and s. 24(a) of Art. I of the State Constitution.

DEP does not recommend any actions or revisions to the DEP-SHPO Operating agreement or the Programmatic Agreement at this time.

***Table 15 – Recommendations Following Effects Determinations (July 1, 2021, to June 30, 2022)***

| Commenter | Permit No. | Comment | Recommendation |
|-----------|-----------|---------|----------------|
| SHPO | 146897-001 | Conditional No Adverse Effect | Monitoring |
| SHPO | 417211-002 | Conditional No Adverse Effect | Monitoring |
| SHPO | 416646-001 | Conditional No Adverse Effect | Monitoring |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Commenter | Permit No. | Comment | Recommendation |
|-----------|-----------|---------|----------------|
| SHPO | 407978-001 | No Adverse Effect | Standard condition for unanticipated discoveries included in permit. |
| SHPO | 419228-001/002 | No Adverse Effect | Standard condition for unanticipated discoveries included in permit. |
| Seminole | ST404_396374 | Conditional No Adverse Effect | Concurrence with proposed project provided that the standard condition for unanticipated discoveries is included in permit. |
| Seminole | ST404_406799 | Conditional No Adverse Effect | Site avoidance, include standard condition for unanticipated discoveries in the permit. |
| Seminole | ST404_416622 | Conditional No Adverse Effect | Monitoring |

## Listed Species

DEP provides early Endangered Species Act coordination engagement for all State 404 general and individual permit applications. The Memorandum of Understanding (August 5, 2020) between DEP, FWC and USFWS describes the roles, responsibilities and commitments of each agency in implementing the State 404 Program. The corresponding coordination procedures for the State 404 Program are outlined in the State 404 Rule and in the USFWS's Programmatic Biological Opinion for the EPA's Approval of DEP's Assumption of the Administration of the Dredge and Fill Permitting Program under Section 404 of the Clean Water Act, dated November 2020. The State 404 Rule and the procedures established in the USFWS programmatic biological opinion (State 404 BiOp) ensure that endangered and threatened federally listed species and their critical habitats are protected as an integral part of the State 404 Program. FWC is the species coordination lead for individual permit reviews. FWC and USFWS are each responsible for providing their comments for general permits, with the exception

of the general permit for single family residences at Rule 62-331.227, F.A.C., when the project is within Florida panther habitat. FWC is the species coordination lead for those projects.

The Endangered and Threatened Species Technical Team convenes once a week to discuss specific projects and improvements to coordination procedures. The team has worked together to provide training to DEP, FWC, and USFWS staff regarding review procedures. Additionally, FWC and DEP compile and share weekly reports on both pending and closed applications to provide general information needed for each agency's review.

Both USFWS and FWC provide effects determinations before a permit is issued. Effects determinations are categorized as jeopardy or no jeopardy, may or may not affect, and likely or not likely to adversely affect. A determination of "may affect, likely to adversely affect" a listed species indicates anticipated incidental take, possible jeopardy of the affected listed species, and/or adverse modification to designated critical habitat. A determination of "no jeopardy" or "may affect, not likely to adversely affect" indicates the availability of adequate protective measures, which are implemented by incorporation as specific conditions to the State 404 permit.

 Tables 16 and 17 below summarize the actions DEP, FWC and USFWS have taken to ensure the continued existence of endangered and threatened federally listed species and the protection of designated critical habitats (as per Rule 62.331.053, F.A.C., and Rules 62.330.301 and 62.330.302, F.A.C.). There were no projects proposed in this reporting period where the anticipated effects to federally listed species were determined to be "jeopardy" and no proposed projects with anticipated adverse modification to or destruction of designated critical habitats.  Fourteen (14) permit reviews included an initial determination of "may affect, likely to adversely affect" a listed species. After further review, each of these "likely to adversely affect" determinations were changed during the permitting process to either "no jeopardy" or "may affect, not likely to adversely affect" and protective measures were incorporated into the final permit as specific conditions.

Table 16 below shows how many project applications could affect each of the federally listed species where the initial effect was determined to be "may affect, likely to adversely affect."

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

**Table 16: Initial determinations of "May Affect, likely to Adversely Affect" federally listed species for State 404 Permits issued between July 2020 and June 2021**

| Federally listed species | Number of Permits/Projects |
|---|---|
| Audubon's crested caracara | 1 |
| Black rail | 1 |
| Bluetail mole skink | 1 |
| Eastern indigo snake | 4 |
| Florida bonneted bat | 2 |
| Florida panther | 3 |
| Panama City Crayfish | 1 |
| Sand skink | 3 |
| St. Andrews beach mouse | 2 |
| Total | 18 |

Table 17 below shows issued permits where the initial effect determinations were "may affect, likely to adversely affect." There were twelve (12) Individual Permits, one Regional Permit and one General Permit.

**Table 17: Permits with initial determinations of "May Affect, likely to Adversely Affect" that were resolved before being issued between July 2021 and June 2022**

| Project | Permit | Affected Species or Critical Habitat | Requirements to Reduce Effects |
|---|---|---|---|
| West SR 50 from Sumter-Lake County Line to CR 33 Widening (FDOT) | 396371-01-SFI | Sand skink | Purchase of 2.68 credits for loss of 1.34 acres of habitat; Other conditions added |
| Central Polk Pkwy from Polk Pkwy to US 17 (FDOT/ Florida's Turnpike Enterprise) | 401073-001-SFI | Sand skink, Bluetail mole skink, and Eastern indigo snake | Purchase of 0.92 credits for the loss of 0.46 acres of skink habitat; Purchase of 7.23 credits from the Platt-Branch Mitigation Bank (PBMB); Other conditions added |
| SR 90 at Oasis Visitor Center (FDOT) | 410501-001-SFI | Florida panther | Purchase of 13.68 Panther Habitat Unit (PHU) credits for the loss of 1.47 acres of habitat. |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Project | Permit | Affected Species or Critical Habitat | Requirements to Reduce Effects |
|---|---|---|---|
| Babcock Ranch Community (BRC) | 396574-001-SFI | Florida panther, Florida bonneted bat (FBB), Eastern indigo snake, and Audubon's crested caracara | FBB foraging habitat: <br> Approximately 12,981 acres of habitat preservation and enhancement of foraging habitat. In addition, approximately 4,534 acres of wetland/surface water preservation, 418± acres of wetland enhancement, and 368± acres of wetland creation areas. <br> FBB roosting habitat: <br> 8,024± acres of forested preservation and enhancement. <br> Panther <br> Loss of habitat minimized by conservation and restoration of habitat; <br> Eastern indigo snake <br> Minimized by conservation of large areas of habitat and other conditions added; <br> Audubon's crested caracara <br> Conditions added |
| Trail Ridge South Mine | 137482-022-SFI | Eastern indigo snake | Conditions added |
| Bond Farm Hydrological Enhancement | 272622-004-SFI | Florida bonneted bat (FBB) | Conditions added |
| Isles of Collier (Minto Sabal Bay - Fleishman) | 398942-001-SFI | Florida panther and Eastern indigo snake | Enhancement of 27.7 acres of habitat and purchase of 5.85 credits, equivalent of 199 PHU credits. Conditions added for Eastern indigo snake. |
| SR91 Turnpike Widening O'Brian Rd to Minneola (FDOT) | 397417-002-SFI | Sand skink | Purchase 0.22 credits for loss of 0.11 acres of sand skink habitat |
| Vanderbilt Road Extension | 396550-001-SFI | Florida panther | Purchase at least 1,240 PHUs; Other conditions added |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Project | Permit | Affected Species or Critical Habitat | Requirements to Reduce Effects |
|---------|--------|--------------------------------------|-------------------------------|
| Crooked Island Hotel | 0403618-001-SFI | St. Andrews beach mouse | Wetland mitigation and conservation easement on Lathrope Island; Conditions added to avoid and minimize harm of 7.14 acres of beach mouse habitat. |
| Sugar Sands Partners, LLC | 0409872-001-SFG | St. Andrews beach mouse | Conditions added on 9.77 acres within the 14.76 acre construction footprint. Restoration of 2.23 acre temporary impact area. |
| FDOT Gulf Coast Parkway from US 98 to Star Avenue | 404227-001-SFI | Panama City Crayfish | Conditions added |
| FPL Farmlife Substation Expansion | 13-355773-006-SFI | Florida panther | Purchase of 0.85 credits, which would provide a value of 30.4 PHUs, (exceeds USFWS suggested mitigation of 11.4 PHUs) |
| FPL Barna-Norris Patrol Rd | 397043-00-SFRP | Black rail | Conditions added |

As specified in Appendix 1, DEP is working to ensure that all correspondence is being uploaded into Oculus and has instructed DEP processing staff to do so. DEP staff has also requested that USFWS and FWC provide pertinent communication between FWC and USFWS within the processing timeframes for inclusion in Oculus.

Internal training opportunities for listed species issues continued during this period, as follows:

- July 2021: DEP staff provided a webinar to DEP permit process staff regarding updates to State 404 listed species coordination procedures;

- September 2021: the USFWS gave a presentation to DEP staff for an online tool that is currently being updated for Florida species (IPaC) that will facilitate the 404 federal listed species reviews in the future;

- April 2022: DEP organized a virtual "meet and greet" Teams meeting for FWC and USFWS staff involved in reviewing State 404 Program permits to provide the opportunity for staff

statewide, including supervisors, to introduce themselves and their job responsibilities to each other, if they had not already done so in the course of coordination in the previous months;

- May 2022: DEP staff presented an in-depth look at requirements for our responsibility to address federally listed species;

In addition to these trainings, the State 404 Program's endangered and threatened species Technical Team continues to discuss emerging issues, specific projects and improvements to the review process. During this reporting period, the Technical Team provided multiple recommendations to resolve process questions that arose during implementation. Some recommendations included:

- Two additional standard permit conditions to address federal species issues;

- A list of various sample federal wildlife permit conditions, organized by species, that permit processors may reference when drafting permit conditions;

- A similar list of sample conditions specific to transportation projects; and

- Increased communication to identify and quickly correct any process errors before permits are issued and before species are affected.

## *Program Auditing*

DEP endeavors to implement a state 404 program that is at least as stringent as the federal program. As detailed in section g of the accepted Program Description, the Division of Water Resource Management, Submerged Lands and Environmental Resources Coordination Program (SLERC), is responsible for ensuring statewide consistency in the implementation of the State 404 Program. SLERC is composed of technical staff housed in the Tallahassee DEP headquarters. This staff performs multiple functions statewide; the 404 team within SLERC specifically handles audits, delineation training, and other 404 topics. This team also provides programmatic oversight and tracks information used in reporting to EPA. To that end, DEP adopted a standard form of documentation for determinations of the landward extent of wetlands or other surface waters. The Chapter 62-340, F.A.C., Data Form (data form) is analogous to the Wetland Determination Data Form used by the Army Corps of Engineers. The data form facilitates standardization of field procedures and documentation of wetland determinations.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

To further ensure consistency, program auditing requirements, including target numbers, are described in section (g) of the approved Program Description. A DEP SLERC technical staff team conducts auditing on an annual basis. An organizational chart for SLERC was included in section C of the assumption package; an updated chart was provided to EPA on January 3, 2023. After the end of each quarter starting July 1 each year, staff pull a list of permits and formal determinations issued the same quarter of the previous year. Staff review 50% of individual permits, 25% of general permits, and 100% of formal determinations for the time period from a list of all files in that category using one of two methods: Method 1 – using Microsoft Excel's random function to randomly select the correct percentage of authorizations per district or program office; or Method 2 – choosing every n[th] file from a list (example: to audit 20% of permits, pull every 5th file number from a list.) The audit reported in this annual report reflects the previous annual report's time period, from December 20, 2020 – June 31, 2021. This and future annual reports will continue to identify and describe any concerns found through these consistency initiatives and to provide recommendations for their resolution.

*Formal Determination Audit Summary*

A Formal Determination (FD) is a binding determination of the landward extent of wetlands and other surface waters as defined by Chapter 62-340, F.A.C.  A formal determination may be based on a certified survey, an approximate delineation, or a combination thereof.  The determination is conducted by a CWE from DEP or one of the five Water Management Districts (WMDs). A formal determination is binding for five years and may be renewed or reissued in accordance with the procedures in Section 7 of the Applicant's Handbook Vol I. This portion of the audit focused on data forms submitted with FD applications; data forms submitted with individual or general permit applications were reviewed under those audits, respectively.

Pursuant to Rule 62-330.201, F.A.C., staff must use the Chapter 62-340, F.A.C., Data Form (data form) to document the landward extent of wetlands and other surface waters for any application that requires a wetland determination or assessment. The forms are used to document and support the delineation of wetlands and other surface waters. Section 7.1.1 in ERP Applicant's Handbook, Volume I, clarifies that at least one complete data form is required for a data point for each time an agency concludes or determines than an area is a non-wetland surface water, wetland, or upland. SLERC staff provided

webinars and field trainings to instruct approximately 256 participating staff on completing the data form. SLERC also created an internal Certified Wetland Evaluator (CWE) certification to demonstrate that those staff who are reviewing wetland delineations under Chapter 62-340, F.A.C., and performing WOTUS determinations possess the necessary skillset to satisfactorily carry out those responsibilities. As of June 30, 2021, eighty-four (84) staff members had received CWE certification. As of June 30, 2022, one hundred fifty-nine (159) staff members had received CWE certification.

SLERC conducted an audit of all sixty-three Formal Determinations (FDs) issued during the auditing period to evaluate implementation of the CWE and 62-340 data form requirements, determine consistency in documentation standards, and identify future training needs. The audit involves an inspection of the data form documentation, in combination with additional reliable available information, to verify that the landward extent of wetlands and surface waters has been accurately identified and documented.

*Individual Permit Audit Summary*

For this auditing period (December 20, 2020 – June 31, 2021), six individual permits were issued, of which SLERC audited 50%. The randomly selected projects are included in Table 18, below. The below projects were some of the very first State 404 Program Individual Permits issued. Our District offices worked closely with SLERC 404 mentors to ensure review and processing of the application was conducted correctly. As such, the results of the audit reflect the successful processing of these initial applications. Demonstrated aptitude is considered when hiring or promoting a SLERC 404 mentor, rather than strictly relying on years of experience. The mentors work as a team to be available to all State 404 regulatory staff. They serve an advisory rather than supervisory role for district processors. The Division Mentorship positions are useful tools to help ensure consistency in implementation, in addition to state program requirements.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

**Table 18: Individual Permits – Audit (December 22, 2020 – June 30, 2021)**

| Individual Permit Number | Agency Action Type | Primary Category of Work | District office |
|---|---|---|---|
| 397140-001-SFI | Effective (Issued) | Local government construction | SD |
| 396414-001-SFI | Effective (Issued) | Roadways | SWD |
| 396366-001 | Effective (Issued) | Residential Development Multi-family | NED |

*General Permit Audit Summary*

SLERC reviewed general permits to evaluate consistency with the review procedures for State 404 program general permits (62-331.201, F.A.C.). Each project file was inspected to determine whether the site documentation, interagency coordination, and authorization are sufficiently documented.

In total, 33 authorizations for fifteen (15) types of general permits were issued. The most frequently authorized activities were residential developments (62-331.227, F.A.C) and bank stabilization (62-331.216, F.A.C.).

*Audit findings*

SLERC will share any detailed audit results with CWEs to inform them of the overall trends noticed and to generate feedback on any delineation challenges CWEs may have experienced during the audit period. Based on the results of this first audit, SLERC has identified the following topics that are being addressed where applicable:

- Ensuring complete descriptions and photographs of indicator factors. Any shortfalls in this category are presumed to be attributable to an over-confidence with the ease of completing this part of the evaluation.
- Clerical errors. Project files occasionally include references to site visits, photographs, and/or completed data forms that have not been uploaded contemporaneously.
- Site Visits. SLERC is providing staff additional recommendations and training on best practices to prepare for a site visit and for more consistent documentation of site information.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

- Renewal and Reissuance:  SLERC will reiterate to staff the data form is also required for the renewal and reissuance of FD authorizations. Renewed or reissued FDs may have been previously verified without the data form prior to the data form being required; however, all FDs require field verification of the lines consistent with Chapter 62-340, F.A.C.

SLERC created a Chapter 62-340, Data Form mobile application ("data form app") to modernize data collection and reporting, and to improve efficiency. Use of the app is expected to reduce the errors or omissions noted above. The data form app prompts staff to provide photo documentation at each step in the delineation process. DEP is committed to ensuring each field vehicle is equipped with a tablet that has the Chapter 62-340 Data Form App installed. As of the date of this report, SLERC has provided training to introduce the app to CWEs and demonstrate its functionality.

Although areas for improvement have been identified, SLERC is pleased with the overall implementation of 62-330.201, F.A.C., and the CWEs are conducting the determinations of the landward extent of wetlands or surface waters.

## *Other Information*

In total, approximately 212 people work within the State 404 program. A permitting team of ninety (90) individuals processes and reviews applications; sixty-nine (69) of these individuals spend the majority of each workday evaluating activities for the assumed program. The DEP State 404 Program Compliance and Enforcement team is comprised of fifty-four (54) total individuals with thirty-four (34) members whose primary job responsibilities support the State 404 Program. All compliance and enforcement staff are capable and dedicated to conducting inspections of suspected unauthorized activities; all suspected unauthorized activities are inspected. This provides a total of 144 positions directly involved in permitting and compliance and enforcement activities. Additional staff members provide a supporting role outside of permitting and compliance and enforcement activities. This includes clerical, training, guidance, and leadership personnel statewide who contribute to the continued implementation of the State 404 Program.

DEP continues to obtain new positions and hire new staff as quickly as possible to handle the large workload. With the increase in total applications for this reporting period, the workload has increased

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

for existing staff. The scope of this report includes activities through June 30, 2022; the legislature has allocated an additional 33 employees to the Department for implementation of the State 404 program, effective as of July 1, 2022. As DEP fills these positions, staffing increases will be included in next year's annual report. It is difficult to predict the change in workload going forward, as it depends on the number of permit applications received.

As of June 30, 2022, there were 159 active CWEs, 35 of which are dual employed by the WMDs and DEP. As of June 30, 2022, DEP had 93 Certified Wetland Evaluators (CWEs) and over 161 CWEs were employed at DEP and the five Water Management Districts. A total of 208 agency staff (including DEP, WMDs, and Hillsborough County EPC) have been certified as CWEs. All CWEs for DEP perform at least some additional duties. The number of CWEs continues to increase as more staff are hired and trained. Dual-employed CWEs conduct formal determinations utilizing Chapter 62-340, F.A.C., and complete the required data form. Only DEP CWEs process 404 applications and make WOTUS determinations.

DEP issued 7 verifications of State 404 Program exemptions, Table 19, below:

***Table 19 - Verifications of Exemption***

| Application # | Project Name | Exemption | Agency Action |
|---|---|---|---|
| 0410115-001-SFE | Simmons Cattle Pond | (c)(3) – Farm or stock ponds, irrigation or drainage ditches | Exempt |
| 0419600-001-SFE | Virginia Street | (c)(3) – Farm or stock ponds, irrigation or drainage ditches | Exempt |
| 0404929-001-SFE | Jertberg Culvert | (c)(1) - Agriculture | Exempt |
| 0408550-001-SFE | Channel 4 Panel Replacement | (c)(2) – Maintenance | Exempt |
| 0405827-001-SFE | Desseret Riverbend Ditch | (c)(3) – Farm or stock ponds, irrigation or drainage ditches | Exempt |
| 0399159-002-SFE | Chassa Low Water Crossing | (c)(6) – Farm, forest, or temporary access roads | Exempt |
| 0399159-003-SFE | CWMA Culvert Replacement | (c)(6) – Farm, forest, or temporary access roads | Exempt |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

## *Summary*

In its second year, Florida's section 404 permit program has continued to grow into a successful and robust regulatory program. The success of Florida's program is no doubt the fruit of EPA and DEP's front-end efforts to institute a detailed and comprehensive regulatory scheme as well as the agencies' continued commitment to the Clean Water Act's cooperative federalism framework. This commitment has led DEP to implement the improvements identified above and is the reason there has been only one federalized section 404 permit out of over 6,000 permit applications.  Despite the early success of Florida's program, DEP is committed to the continuous development and improvement of its program and welcomes EPA's assistance and input along the way.

# Appendix 1

Department's July 28, 2022, Response to EPA



# FLORIDA DEPARTMENT OF
# Environmental Protection

Marjory Stoneman Douglas Building
3900 Commonwealth Boulevard
Tallahassee, FL 32399

**Ron DeSantis**
Governor

**Jeanette Nuñez**
Lt. Governor

**Shawn Hamilton**
Secretary

July 28, 2022

Frederick Thompson
Acting Deputy Regional Administrator
U.S. Environmental Protection Agency Region 4
Atlanta Federal Center
61 Forsythe Street, SW
Atlanta, Georgia 30303-3104

Dear Mr. Thompson:

Thank you for your letter of May 23, 2022 concerning Florida's draft annual report for the first reporting period and other issues related to Florida's administration of the Clean Water Act (CWA) Section 404 Program.

Florida Department of Environmental Protection (FDEP) appreciates our partnership with the United States Environmental Protection Agency (EPA) and the U.S. Army Corps of Engineers as well as the opportunity to continue productive discussions aimed at addressing early implementation issues and challenges. FDEP remains firmly committed to the full protection of all water resources in the State of Florida in a manner consistent with applicable federal and state laws and regulations.

In the 18 months since EPA approved Florida's Section 404 program, FDEP has stood up a comprehensive Section 404 permit program that complements other existing state environmental programs and trained over 130 Certified Wetlands Evaluators and other staff. FDEP is processing Section 404 permits for non-retained waters in compliance with the CWA.  To date, FDEP has received over 5,770 permit applications and is continuing to make permit determinations as appropriate, subject to EPA oversight.[1]  FDEP has issued over 213 individual permits under the Section 404 program and denied over 75 permit applications. In that timeframe, over 2,060 applications have been withdrawn by permit applicants (in many instances, due to concerns raised by FDEP).  To date, EPA has objected to only a small number of individual permits proposed for issuance by FDEP, and in virtually all instances, FDEP and EPA have been able to work cooperatively to resolve those objections. To date, only one Section 404 permit proposed for issuance by FDEP has been federalized by EPA and transferred to the

---

[1] FDEP has made its permitting statistics available online at
https://fldep.dep.state.fl.us/parep/pa_query_pa_data.asp.  Consistent with the federal Section 404 program administered by the Corps, most activities governed by Section 404 are authorized via general or nationwide permits.

Corps of Engineers.  We are committed to working with EPA to resolve any and all objections that might arise.

In the May 23rd letter, EPA provided several comments, questions, and requests for additional information regarding FDEP's draft annual report. Florida submitted its first initial draft annual report in September 2021, and over the course of the last 9 months, our staffs have worked together to properly resolve EPA's questions or concerns. Consistent with 40 C.F.R. § 233.52(e), FDEP submitted a final version of FDEP's Annual Report on June 23, 2022, with revisions, as necessary, to address EPA's feedback related to the first reporting period. FDEP welcomes any further comments, questions, or concerns that EPA might have at this time.

As your letter recognizes, the first reporting period ran from December 22, 2020 to June 30, 2021. As such, the Annual Report addresses those issues and concerns for that time period. Moreover, as part of EPA's oversight responsibility, your letter of May 23rd raised certain other issues that have arisen following the end of the reporting period. Each of those issues is addressed below.

**"WOTUS" Definition**

In its May 23rd letter, EPA expressed concern over Florida's use of the Navigable Waters Protection Rule (NWPR) to determine the scope of "waters of the United States" for purposes of the Clean Water Act. Florida has previously identified a variety of legal questions concerning whether the pre-NWPR regulatory definition is applicable to Florida's Section 404 program at this time. EPA previously stated that the agencies intend to publish a final rule recodifying the pre-NWPR definition by August 2022.[2] As of the date of this letter, EPA has not yet published its final rule, nor has EPA meaningfully addressed the variety of legal questions surrounding its position that a definition not contained in existing regulations is directly and immediately applicable to Florida's Section 404 program.

As we work together to navigate this temporary period of uncertainty surrounding the WOTUS definition, FDEP would encourage EPA to proceed with appropriate caution in light of the legal uncertainty surrounding the Arizona order as well as the Supreme Court's recent decision to, once again, review the WOTUS definition in *Sackett v. EPA*, No. 21-454 ("*Sackett II*"). EPA expressly asked the Supreme Court to decline review of *Sackett II* because of the ongoing WOTUS rulemaking process, but rejecting that request, the Supreme Court decided to address

---

[2] According to the most recent version of the OMB Unified Agenda, EPA and the Corps of Engineers are expected to publish a final rule restoring a prior version of the WOTUS definition, with some changes, by August 2022, with a second rulemaking to consider further revisions to the WOTUS definition commencing in mid-2023. *See also* Congressional Research Service, Redefining Waters of the United States (WOTUS): Recent Developments, at 1 ("On December 7, 2021, the agencies published a proposed rule to restore the pre-2015 regulations updated to reflect consideration of Supreme Court decisions. The Corps and EPA set August 2022 as their target date for publishing a final rule.").

"the proper test for determining whether wetlands are 'waters of the United States' under the Clean Water Act, 33 U. S. C. §1362(7)."[3]

Even as actions at the federal level have continued to create substantial confusion as to the WOTUS definition, FDEP remains committed to administering Florida's CWA programs consistent with applicable law and to maintaining its cooperative partnership with the federal agencies to ensure maximum protection of Florida's water resources. In this regard, it is important to note that Florida's Environmental Resource Permit Program extends protection to all "waters of the state," which goes far beyond the extent of waters subject to the CWA. And FDEP continues to work cooperatively with EPA on resolving concerns for specific 404 permits where there may be some potential difference of view as to whether a site is jurisdictional for 404 purposes. Where an unresolvable difference of views may arise, EPA is able to federalize the permitting action (as it has done on one occasion).  As such, all waters in Florida continue to be protected.

EPA believes Florida should immediately implement the pre-2015 definitional regime (even before the completion of EPA's rulemaking process anticipated in August 2022). However, consistent with the cooperative federalism approach under the CWA, federal regulations expressly provide states up to one year to amend their state regulations to reflect changes in federal law:

> Any approved program which requires revision because of a modification to this part or to any other applicable Federal statute or regulation shall be revised within one year of the date of promulgation of such regulation, except that if a State must amend or enact a statute in order to make the required revision, the revision shall take place within two years.[4]

This one-year window to adjust state programs to reflect changes in federal law is a basic component of the cooperative federalism approach embodied by the CWA and its implementing regulations. It cannot be expected that, any time a federal district court in any particular state issues an order (especially one that is not on the merits) about a particular CWA regulation, every state program is automatically and directly changed as though its state laws are directly and immediately impacted by those decisions. The CWA regulations are not silent on this point. To account for the possibility of significant intervening changes in federal laws that are implemented by the states under EPA-approved programs, the CWA regulations allow for a one-year period of time for states to bring their programs into conformity.

FDEP remains committed to working through these issues in a cooperative manner and to addressing any differences as to actual permitting decisions within the governing framework provided by the Section 404 Program (including, for example, through EPA's exercise of oversight responsibilities with regard to permits where differences as to the correct WOTUS definition may be relevant). Once a new Supreme Court decision is issued in the coming

---

[3] *See* Order Granting Cert Petition in *Sackett II* (Jan. 24, 2022). The governing test for defining WOTUS was the central issue in the Ninth Circuit's consideration of *Sackett II* below.
[4] 40 C.F.R. 233.16(b).

months,[5] EPA would be able to consult with the states, including Florida, on developing new regulations, as necessary. This seems like the most prudent and lawful path for all involved.

Moreover, there is a substantive problem with simply agreeing to EPA's request that Florida return to the pre-2015 regime prior to adoption of a federal regulation: though EPA states that the proposal merely returns to the "familiar pre-2015 definition," the actual proposed language deviates from the pre-2015 definition in a number of ways. And crucially, various aspects of this new language are drawn from the EPA's current interpretation of *Rapanos* – an interpretation that is now squarely before the Supreme Court.

In its May 23rd letter, EPA asserts that Florida's Section 404 program is currently being administered in a manner that is "narrower in scope than contemplated under the CWA." FDEP respectfully disagrees. FDEP is utilizing the definition that remains part of EPA's regulations and is working hand-in-hand with EPA to resolve any objections to specific permitting proposals, as those may arise.

As a path forward, FDEP respectfully suggests that, immediately upon EPA's codification of a final rule adopting the pre-1986 regulatory regime, EPA and Florida meet to confer about next steps to ensure a timely update of Florida's program, as warranted. As stated above, if EPA issues its final rule in August 2022 (as shown in the Unified Agenda), FDEP expects to be able to timely complete a state rulemaking process to incorporate the new federal regulatory definition as provided by law. During the interim, FDEP will work closely with EPA to address any potential WOTUS-related concerns on a permit-by-permit basis, as has already been the case.

**"NPR" Letters**

In the May 23rd letter, EPA raised questions about FDEP's documentation of "No Permit Required" (NPR) determinations and requested more information about FDEP's procedures for making these determinations. FDEP is providing all requested information about NPRs. Notably, NPRs are similar to Preliminary Jurisdictional Determinations issued routinely by the Corps of Engineers to aid the regulated community. Like Preliminary JDs, NPRs are entirely voluntary and non-binding, and provided only as a courtesy. All NPRs are available to EPA for review. To the extent EPA has questions or concerns about a particular NPR determination, FDEP would encourage EPA to raise those issues to our attention for further discussion and resolution. And while Florida believes NPRs provide valuable assistance to the regulated community and help to promote overall compliance with the law, a property owner in Florida with an NPR issued by FDEP still proceeds at their own risk. If projects occur in waters of the United States, they remain subject to Section 404 purview and possible enforcement.

With regard to EPA's request for more information about the NPR procedures, FDEP has enclosed FDEP's internal procedures for guiding the processing of NPRs (see *NPR Guidance*, enclosed). FDEP welcomes input from EPA on the NPR Guidance. An NPR is not a

---

[5] The Supreme Court has set oral argument for October 3, 2022. Based on past experience, the Court may be expected to render a decision in *Sackett II* before the end of 2022 or early 2023.

determination of WOTUS, or a tool to establish jurisdiction.  An applicant may apply for a State 404 "No permit required" verification when the activity has avoided all impacts to wetland or surface waters delineated using 62-340, F.A.C., or when the activity has been designed to only impact wetlands or surface waters that are excluded from jurisdiction as WOTUS (40 C.F.R. 120).  In instances where an applicant has requested an NPR verification for an activity impacting excluded waters, the application must include a WOTUS determination form completed by the applicant.

NPR letters may also be used to verify that the activity proposed is not a regulated activity. Activities such as those listed below, that do not meet the definitions of "discharge of dredged material" and/or "discharge of fill material" as those terms are defined in 40 C.F.R. § 232.2 (see Appendix B of the State 404 Program Applicant's Handbook) are not regulated under the State 404 Program.

•       Incidental fallback;

•       Docks and piers constructed with typical pile-supported construction methods; and

•       Piling-supported bridge structures (however, any associated fill would be regulated).

NPRs are specific for the work/activity identified in the project drawings and for the rules in existence at the time. This means that if the definition of WOTUS changes, the NPR may no longer be valid and the applicant may want to obtain a new NPR verification prior to construction for any activities impacting an "excluded water."

An NPR can be issued prior to the issuance of the ERP/ Water quality certification.  Since the NPR is only valid for the specific activity requested, if the ERP submittal changes substantially, an applicant may want to obtain a new NPR to cover any changes onsite. All NPR application requests must be accompanied by site-specific project drawings, with sufficient detail to depict the single and complete activity. If the applicant is seeking to exclude some waters, they need to submit a completed WOTUS determination form. If the activity is located entirely in uplands, the application is not required to be accompanied by a WOTUS determination form.  However, the site will require an inspection by a FDEP CWE and at least one data form with photos and supporting information sufficient to document conditions onsite. Site inspections for NPR requests should not be conducted until sufficient detail has been provided by the applicant for FDEP staff to confirm that all proposed activities associated with the single and complete project do not involve the discharge of dredge or fill material into WOTUS.

## Documentation Issues

EPA also raised questions about availability of records related to FDEP Section 404 permitting activities (including coordination with the Corps of Engineers and other agencies). Importantly, Florida's Sunshine Laws (found at Chapter 119, Florida Statutes) provide broader access to governmental records and information than the federal corollary statute, the Freedom of Information Act, 5 U.S.C. § 552.  *See* Fla. Const. Article I, § 24 (establishing constitutional right of access to public records in Florida); Fla. Stat. 119.07(1)(a) ("Every person who has custody of a public record shall permit the record to be inspected and copied by any person desiring to do

so, at any reasonable time, under reasonable conditions, and under supervision by the custodian of the public records."); Fla. Stat. § 119.011(12) (broadly defining a "public record").

Likewise, unlike for Corps-issued permits, Florida provides real-time access to state permit records related to Section 404 permit applications via publicly accessible DEP websites. Written communications to or from state officials (including permitting staff) and other records regarding state business are readily available at no cost via one of DEP's online resources, including:

(1) Florida's "**Oculus**" System,[6] which is a web-based electronic document management system providing access to public records associated with FDEP permitted facilities and activities. Documents in Oculus are filed under a specific FDEP program and facility. The public can access this system and search for all records under the Florida 404 Program, ERP Program, and various other Florida environmental programs.; and

(2) **FDEP Information Portal**,[7] which provides extensive information about projects, including permit application materials, public comments, agency correspondence, and all other associated records. These databases provide more information on a real-time basis than is available from the Corps of Engineers.

With regard to documentation of FDEP-Corps coordination activities, the process set forth in Section III of the Corps-FDEP MOU is working effectively and as intended. FDEP remains committed to fully implementing the program consistent with its agreements with the Corps of Engineers and other agencies. To address EPA's concern, FDEP is in the process of ensuring that all documents have been uploaded to Oculus. (Note: To the extent any particular documents had not yet been uploaded to Oculus, those documents still have been and remain fully accessible as public records.) Likewise, with regard to documentation of coordination with other agencies, including with regard to measures taken to protect listed species, FDEP is in the process of ensuring that all relevant documents are uploaded to Oculus, though all such records have been publicly available throughout the duration.

FDEP welcomes any further input from EPA on efforts to make records available to EPA and the public.

## NMFS Consultation

EPA requests Florida's assistance in facilitating completion of a new round of Endangered Species Act (ESA) Section 7 consultation with the National Marine Fisheries Service (NMFS). Florida is firmly committed to protection of marine species and compliance with the ESA. With regard to EPA's decision to reinitiate consultation with NMFS, Florida would request more information about EPA's decision and ways EPA would request FDEP to assist. In April 2020, EPA determined that Section 7 consultation with NMFS could be concluded on the basis of "no effect" on marine species because, among other things, the Corps of Engineers retained jurisdiction to issue permits in retained waters (where marine species occur). At that time, NMFS explained in correspondence shared with FWS (and ultimately with EPA) that NMFS had

---

[6] https://depedms.dep.state.fl.us/Oculus/servlet/login
[7] https://prodenv.dep.state.fl.us/DepNexus/public/searchPortal.

extensive discussions with FDEP about the potential for ESA impacts for species subject to NMFS' jurisdiction.[8] In that correspondence, NMFS explained that it had received a request for input regarding species impacts in November 2019 and that, "[t]hrough subsequent communications with [FDEP], a review of state mapping products, NMFS' own mapping analysis, and a review of state-provided documents about the assumption, [NMFS] conclude[d] that [ESA]-listed species under NMFS' jurisdiction do not occur in waters that are assumable by the state." The letter explains how NMFS analyzed "the possible spatial overlap" of assumed waters with waters used by the shortnose sturgeon, Atlantic sturgeon, smalltooth sawfish, and Gulf sturgeon, and that, because of the extent of waters that would remain under federal 404 purview, including many inland river areas, species under NMFS jurisdiction would not be effected by Florida's assumption of the 404 program. NMFS also noted the shared jurisdiction between NMFS and FWS over the Gulf sturgeon." NMFS expressly stated: "Based on this determination we also assume that [EPA] will make a 'no effect' determination for NMFS' ESA-listed species that were originally identified as part of this proposed assumption." NMFS further thanked FDEP for "all the information and assistance" that FDEP provided in this process. This was reiterated in September 2020, when NMFS explained to EPA that NMFS "coordinated closely with Florida DEP on the potential for effects to endangered and threatened species under [NMFS'] jurisdiction."[9] For its part, EPA explained that, "where a species subject to jurisdiction under NMFS occurs in waters retained by the Corps that are located downstream from permitted activities in state-assumed waters, upstream protections provided by the state-issued permits would ensure that all action areas, including downstream areas that are indirectly affected by the action, have been considered."

Under these circumstances, Florida would like to better understand EPA's decision, on December 20, 2021, to "initiate consultation with NMFS, as appropriate," long after the approval of Florida's program occurred. To date, FDEP has not received copies of any correspondence between EPA and NMFS (or between those agencies and other outside stakeholders) related to this process, and FDEP has not been invited to have any meaningful role in that process.

## Public Notices & Public Participation

EPA has requested more information about FDEP approval of multi-phase projects. During the 404 application process, this issue was extensively discussed between the agencies. The relevant rule language was workshopped, discussed in detail, and correctly approved by EPA. With regard to the issue of multi-phase project, EPA's response to comments (page 82) correctly explains as follows:

> *With regard to the commenter who raised the "segmentation" issue, "subsection 62-331.051(2), F.A.C., provides that all activities reasonably related to a project shall be included in the same permit application, which means that the applicant*

---

[8] *See* Letter from Cathryn E. Tortorici, NOAA Fisheries, Chief of ESA Interagency Cooperation Division, to Heather Mason, FDEP (April 15, 2020) (attached as Appendix A to the EPA Biological Evaluation).

[9] *See* Email from David Bernhart, NOAA Fisheries, Assistant Regional Administrator for Protected Resources, to Thomas McGill, et al., EPA (Sept. 3, 2020).

*should provide sufficient information for the Agency to review the entire scope of the project. This will enable the Agency to assess whether the project as a whole meets the requirements of Chapter 62-331, F.A.C., and [the State 404 Program Applicant's Handbook]." Section 5.3.2 of the State 404 Handbook states that for large projects that cannot be completed within the maximum five-year permit duration, "[t]he applicant shall create a long-term planning document that explains how the project is phased, what activities are expected to be completed within each phase, an expected permitting timeframe for each phase, and an assessment of cumulative impacts. The long-term planning document shall be made part of the project file that goes out on public notice and federal review if required under 40 C.F.R. § 233.51." See section 5.3.2 of the State 404 Program Applicant's Handbook. The State 404 Program Applicant's Handbook further provides that "[d]uring its review of the first phase of the project, the Agency shall analyze and review the entire project, as proposed in the long-term planning document, under all 404 requirements. This analysis and review shall become part of the project file and be a basis of the agency action on the first phase, and the long-term planning document shall be incorporated into the permit." See id.*

This remains correct. To the extent EPA believes a part of the program should be modified, EPA's procedures provide a process for considering and proposing such changes.

With regard to public participation, EPA asks Florida to ensure that its program "provides for access to judicial review and the CWA requirements for public participation are met." This seems to echo erroneous points raised by the Plaintiffs in the pending litigation against EPA in federal district court. FDEP has previously provided extensive information to EPA on this aspect of Florida's program and is glad to reiterate these points here.

Florida law provides significant opportunities for environmental groups to challenge FDEP permitting and regulatory actions, even beyond those provided in comparable federal proceedings. Environmental groups have at least three such avenues under Florida law. One, under the seminal case in Florida known as *Agrico Chem. Co. v. Dep't of Envt'l Regulation*, 406 So. 2d 478 (Fla. 2d DCA 1981), plaintiffs have standing to challenge permitting actions if they can demonstrate that their "substantial interests" are determined or affected by the action and their interests fall within the zone of interests of the relevant program. Under the *Agrico* framework, associations have standing if a "substantial number of its members, although not necessarily a majority, are substantially affected' ...." *Fla. Home Builders Ass'n v. Dep't of Labor and Emp't Sec*., 412 So. 2d 351, 353-54 (Fla. 1982). This is the traditional avenue for environmental plaintiffs to obtain standing in Florida. Two, under separate statutory authority, environmental groups in Florida with "at least 25 current members residing within the county where the activity is proposed" have automatic standing to challenge a permitting action. See Fla. Stat. § 403.412(6). Three, and most importantly for this case, Florida law expressly provides that, "[i]n a matter pertaining to a federally delegated or approved program," like Florida's Section 404 program, "a citizen of the state may initiate an administrative proceeding under this subsection if the citizen meets the standing requirements for judicial review of a case or

controversy pursuant to Article III of the United States Constitution." Fla. Stat. § 403.412(7) (emphasis added). In other words, if Plaintiffs seek to challenge a permitting decision by FDEP under Florida's Section 404 Program, Florida law will simply require them to satisfy Federal standing doctrine. Id.

Though not expressly mentioned by EPA, it is worth noting that the Plaintiffs in the D.D.C. litigation vastly overstate the impact of Florida's fee shifting provision found at Section 403.412(2)(f), which "applies only to circuit court actions for injunctive relief," not administrative actions. *Agrico Chem. Co. v. Dep't of Envt'l Regulation*, No. 83-2708, 1984 WL 54261, at *2 (Fla. Div. of Admin. Hr'g, June 27, 1984); *accord Lake Hickory Nut Homeowners' Ass'n v. Schofield Corp*., No. 91-8088, 1992 WL 322912, at *13 (Fla. Div. of Admin. Hr'g, July 23, 1984); (explaining that Section 403.412(2)(f) only "relates to a civil injunction action and not to an administrative proceeding"). FDEP does not seek fees under Section 403.412(2)(f) from environmental groups challenging FDEP permitting actions. Plaintiffs cite no contrary examples.

Additional information about Florida's Permitting, Administrative and Judicial Review and other applicable procedures is set forth in the Program Description and other program application documents.

## After-the-Fact Permits

EPA raised a concern about FDEP issuing so-called "after-the-fact permits" for "unauthorized discharges prior to resolution of any enforcement matters."  The Corps of Engineers issues after-the-fact permits and has a general policy of not processing applications for such permits "where the district engineer determines that legal action is appropriate … until such legal action has been completed."[10] FDEP does not issue after-the-fact permits. Instead, in these contexts, FDEP only issues "post-enforcement" permits. As explained in Section (g) of the Florida Section 404 Program Description, in the limited circumstances when unauthorized discharges are allowed by the FDEP to remain in place, that material will be authorized through a State 404 Program individual permit. The Program Description expressly states: "No such permit shall be approved until resolution has been reached through an appropriate enforcement response and all administrative, legal and/or corrective action has been completed." This remains the policy and practice of the FDEP. If any corrective actions are necessary to render an unauthorized discharge permissible under the State 404 Program, any formal requirements for such corrective actions will be imposed exclusively through the enforcement process.

## MOUs

In recent discussions, EPA has suggested the possibility of amending the existing MOUs between FDEP and EPA and other federal agencies. The MOUs were approved by the parties and, just 18 months into implementation, it would be premature to undertake an effort to make substantial changes. To the extent EPA seeks significant changes to Florida's program, federal

---

[10] 33 C.F.R. 326.3(e)(1)(ii) explains that the Corps of Engineers will not process applications for after-the-fact permits "where the district engineer determines that legal action is appropriate … until such legal action has been completed."

regulations set forth the proper process for seeking to make those changes. Any changes should be done in the spirit of cooperative federalism and not unilaterally dictated by one side or the other. Nevertheless, Florida is open to hearing any specific ideas that EPA might have for ways to update or improve the MOUs as appropriate. We would ask for specific requests that we can then consider. If requesting changes to the MOUs, Florida will also need to know whether the requested changes have also been sought for MOUs involving other states with State Section 404 Programs. Similarly-situated states should be treated equally. We look forward to further discussions with EPA on these topics.

EPA Comments to Annual Report

Thank you for EPA's feedback regarding Florida's draft 404 Program Annual Report. Based on EPA's comments, FDEP made appropriate revisions and submitted the Final Annual Report on June 23, 2022. A copy of that final Annual Report is enclosed for your convenience.

Conclusion

Florida appreciates the opportunity to submit this additional information. We trust that this addresses EPA's concerns on these points. With regard to the items for inclusion in future annual reports as suggested in your letter of May 23rd, FDEP looks forward to working with you and your staff at EPA Region IV on those issues.

We look forward to further discussions aimed at continuing to protect our vital water resources consistent with law.

Sincerely,

John Truitt
Deputy Secretary for Regulatory Programs

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

# Appendix 2

Impacts and Mitigation for State 404 Program Permits

***Permitted Impacts – Individual Permits***

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0137482-022 | SFI | Yes | 2 | Direct | Temporary | Basin Marsh | 88.6400 | 46.8 |
| 0137482-022 | SFI | Yes | 3 | Direct | Temporary | Basin Swamp | 15.8400 | 7.91 |
| 0137482-022 | SFI | Yes | 5 | Direct | Temporary | Baygall | 1.2900 | 0.645 |
| 0137482-022 | SFI | Yes | 4 | Direct | Temporary | Blackwater Stream | 3.7200 | 1.116 |
| 0137482-022 | SFI | Yes | 1 | Direct | Temporary | Bottomland Forest | 604.1400 | 307.182 |
| 0137482-022 | SFI | Yes | 8 | Direct | Temporary | Dome Swamp | 0.2100 | 0.078 |
| 0137482-022 | SFI | Yes | 7 | Direct | Temporary | Dome Swamp | 0.5100 | 0.19 |
| 0137482-022 | SFI | Yes | 6 | Direct | Temporary | River Floodplain Lake and Swamp Lake | 0.6700 | 0.67 |
| 0180683-008 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.8300 | 0.33 |
| 0222910-004 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0300 | 0.2 |
| 0232494-005 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2000 | 0.02 |
| 0232494-005 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0900 | 0.05 |
| 0234306-019 | SFI | Yes | 2 | Direct | Permanent | Basin Swamp | 0.3400 | 0.1 |
| 0234306-019 | SFI | Yes | 5 | Direct | Permanent | Bottomland Forest | 0.6600 | 0.22 |
| 0234306-019 | SFI | Yes | 3 | Direct | Permanent | Basin Marsh | 0.9900 | 0.23 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0234306-019 | SFI | Yes | 4 | Direct | Permanent | Basin Swamp | 0.9300 | 0.31 |
| 0234306-019 | SFI | Yes | 6 | Direct | Permanent | Bottomland Forest | 1.3100 | 0.39 |
| 0234306-019 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 1.2700 | 0.55 |
| 0234326-003 | SFI | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.2500 | 0.025 |
| 0234326-003 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.3300 | 0.142 |
| 0242778-004 | SFI | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0700 | 0.01 |
| 0242778-004 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0100 | 0.01 |
| 0242819-007 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0600 | 0.03 |
| 0244342-006 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.7477 | 0.49 |
| 0248783-004 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1400 | 0.09 |
| 0264279-004 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.3300 | 0.16 |
| 0273260-004 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1100 | 0.04 |
| 0292113-005 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1600 | 0.09 |
| 0323806-008 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1000 | 0.1 |
| 0331266-005 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2500 | 0.22 |
| 0355773-006 | SFI | Yes | 1 | Direct | Permanent | Basin Marsh | 1.9200 | 0.91 |
| 0369856-004 | SFI | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.1200 | 0.01 |
| 0369856-004 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2000 | 0.13 |
| 0375475-004 | SFI | Yes | 1 | Direct | Permanent | Basin Marsh | 2.0700 | 0.98 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|----------------------|----------------|-------------|------------------|------------------------------|-------|-----------------|
| 0375475-004 | SFI | Yes | 2 | Direct | Permanent | Basin Marsh | 21.5500 | 10.91 |
| 0375475-004 | SFI | Yes | 3 | Direct | Permanent | Basin Marsh | 389.0100 | 40.51 |
| 0375475-004 | SFI | No | 10 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 41.73 | 0 |
| 0375475-004 | SFI | Yes | 7 | Direct | Permanent | Wet Flatwoods | 3.7000 | 0.62 |
| 0375475-004 | SFI | Yes | 4 | Direct | Permanent | Wet Prairie | 0.6600 | 0.37 |
| 0375475-004 | SFI | Yes | 5 | Direct | Permanent | Wet Prairie | 10.0700 | 5.71 |
| 0375475-004 | SFI | Yes | 6 | Direct | Permanent | Wet Prairie | 138.9100 | 13.89 |
| 0386757-001 | SFI | Yes | 2 | Direct | Permanent | Basin Swamp | 1.4300 | 1.5471 |
| 0386757-001 | SFI | Yes | 3 | Secondary | Permanent | Wet Flatwoods | 13.9400 | 0.9340 |
| 0386757-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 2.6200 | 1.572 |
| 0386876-004 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1400 | 0.1 |
| 0388525-002 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 4.4100 | 2.793 |
| 0389065-004 | SFI | Yes | 1 | Direct | Permanent | Alluvial Forest | 1.6400 | 0.53 |
| 0390208-002 | SFI | Yes | 1 | Direct | Permanent | Basin Swamp | 0.7100 | 0.49 |
| 0393109-003 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0800 | 0.04 |
| 0394622-002 | SFI | Yes | 1 | Direct | Permanent | Basin Marsh | 1.1100 | 1.042 |
| 0394622-002 | SFI | Yes | 2 | Direct | Permanent | Depression Marsh | 2.9900 | 2.2425 |
| 0394622-002 | SFI | Yes | 3 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.0600 | 0.039 |
| 0394681-003 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1600 | 0.15 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|----------------------|----------------|-------------|------------------|------------------------------|-------|-----------------|
| 0394681-003 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2000 | 0.2 |
| 0394894-003 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0600 | 0.03 |
| 0395448-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0400 | 0.03 |
| 0395635-003 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 6.7000 | 0 |
| 0396241-001 | SFI | yes | 2 | Secondary | Permanent | Wet Flatwoods | 1.0680 | 0.12 |
| 0396241-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 14.7550 | 6.8 |
| 0396354-001 | SFI | Yes | 2 | Direct | Permanent | Canal/Ditch | 0.0100 | 0.003 |
| 0396354-001 | SFI | Yes | 5 | Direct | Permanent | Canal/Ditch | 0.0500 | 0.015 |
| 0396354-001 | SFI | Yes | 4 | Direct | Permanent | Canal/Ditch | 0.0700 | 0.021 |
| 0396354-001 | SFI | Yes | 3 | Direct | Permanent | Canal/Ditch | 0.0600 | 0.04 |
| 0396354-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3500 | 0.234 |
| 0396369-002 | SFI | Yes | 7 | Secondary | Permanent | Bottomland Forest | 0.0300 | 0.003 |
| 0396369-002 | SFI | Yes | 6 | Direct | Permanent | Bottomland Forest | 0.2000 | 0.01 |
| 0396369-002 | SFI | Yes | 17 | Direct | Permanent | Bottomland Forest | 0.0700 | 0.01 |
| 0396369-002 | SFI | Yes | 9 | Secondary | Permanent | Bottomland Forest | 0.2600 | 0.02 |
| 0396369-002 | SFI | Yes | 12 | Secondary | Permanent | Bottomland Forest | 0.5900 | 0.04 |
| 0396369-002 | SFI | Yes | 5 | Direct | Permanent | Bottomland Forest | 0.0600 | 0.04 |
| 0396369-002 | SFI | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.1300 | 0.06 |
| 0396369-002 | SFI | Yes | 4 | Secondary | Permanent | Bottomland Forest | 0.3000 | 0.07 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0396369-002 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.3200 | 0.18 |
| 0396369-002 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.3200 | 0.18 |
| 0396369-002 | SFI | Yes | 11 | Direct | Permanent | Bottomland Forest | 0.5200 | 0.33 |
| 0396369-002 | SFI | Yes | 8 | Direct | Permanent | Bottomland Forest | 0.5800 | 0.35 |
| 0396369-002 | SFI | Yes | 3 | Direct | Permanent | Bottomland Forest | 0.2800 | 0.56 |
| 0396369-002 | SFI | Yes | 14 | Direct | Permanent | Bottomland Forest | 1.4000 | 0.88 |
| 0396369-002 | SFI | Yes | 15 | Direct | Permanent | Bottomland Forest | 1.6600 | 1 |
| 0396369-002 | SFI | Yes | 16 | Direct | Permanent | Bottomland Forest | 1.6500 | 1.04 |
| 0396369-002 | SFI | Yes | 10 | Secondary | Permanent | Shrub Bog | 0.1200 | 0.01 |
| 0396369-002 | SFI | Yes | 13 | Direct | Permanent | Shrub Bog | 4.7400 | 2.92 |
| 0396371-001 | SFI | Yes | 3 | Secondary | Permanent | Basin Marsh | 2.5400 | 0.17 |
| 0396371-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 5.38 | 2.4 |
| 0396381-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 1.1000 | 86.27 |
| 0396382-001 | SFI | Yes | 2 | Direct | Permanent | Depression Marsh | 0.0300 | 0.019 |
| 0396382-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 4.6400 | 3.248 |
| 0396387-001 | SFI | Yes | 2 | Secondary | Permanent | Depression Marsh | 0.5000 | 0.05 |
| 0396387-001 | SFI | Yes | 1 | Direct | Permanent | Depression Marsh | 1.7400 | 1.19 |
| 0396389-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.4400 | 0.088 |
| 0396389-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.8800 | 0.499 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|----------------------|----------------|-------------|------------------|------------------------------|-------|-----------------|
| 0396390-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 1.4200 | 0.64 |
| 0396390-001 | SFI | Yes | 2 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.3100 | 0.31 |
| 0396403-001 | SFI | Yes | 5 | Secondary | Temporary | Wet Flatwoods | 0.1270 | 0.013 |
| 0396403-001 | SFI | Yes | 7 | Secondary | Permanent | Wet Flatwoods | 0.1350 | 0.014 |
| 0396403-001 | SFI | Yes | 4 | Direct | Permanent | Wet Flatwoods | 0.1300 | 0.017 |
| 0396403-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.5300 | 0.053 |
| 0396403-001 | SFI | Yes | 3 | Direct | Permanent | Wet Flatwoods | 0.1270 | 0.08 |
| 0396403-001 | SFI | Yes | 6 | Direct | Permanent | Wet Flatwoods | 0.1350 | 0.085 |
| 0396403-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.5300 | 0.265 |
| 0396407-001 | SFI | Yes | 2 | Direct | Permanent | Bottomland Forest | 1.5000 | 0.546 |
| 0396407-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 10.8000 | 3.615 |
| 0396410-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2000 | 0.02 |
| 0396410-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2400 | 0.137 |
| 0396411-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 5.9110 | 4.65 |
| 0396422-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1700 | 0.017 |
| 0396422-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2200 | 0.132 |
| 0396437-001 | SFI | Yes | 1 | Direct | Permanent | River Floodplain Lake and Swamp Lake | 0.7200 | 0.814 |
| 0396437-001 | SFI | Yes | 2 | Secondary | Permanent | River Floodplain Lake | 0.6400 | 0.108 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|---------------|-------------|------------------|------------------------------|-------|-----------------|
| | | | | | | and Swamp Lake | | |
| 0396441-001 | SFI | Yes | 1 | Direct | Permanent | Basin Swamp | 1.1900 | 0.7933 |
| 0396443-001 | SFI | Yes | 5 | Direct | Permanent | Basin Marsh | 0.692 | 0.785 |
| 0396446-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0800 | 0.008 |
| 0396446-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0940 | 0.056 |
| 0396463-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1360 | 0.014 |
| 0396463-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3000 | 0.186 |
| 0396466-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1500 | 0.015 |
| 0396466-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2100 | 0.13 |
| 0396471-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 4.7900 | 2.25 |
| 0396480-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2600 | 0.026 |
| 0396480-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3000 | 0.186 |
| 0396483-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0800 | 0.008 |
| 0396483-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1400 | 0.088 |
| 0396484-002 | SFI | Yes | 1 | Direct | Permanent | Canal/Ditch | 2.1200 | 0.71 |
| 0396494-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1700 | 0.017 |
| 0396494-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0970 | 0.06 |
| 0396501-001 | SFI | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0970 | 0.08 |
| 0396502-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 1.4100 | 0.88 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|----------------|-------------|------------------|------------------------------|-------|-----------------|
| 0396502-001 | SFI | Yes | 2 | Direct | Permanent | Seepage Stream | 0.0400 | 0.57 |
| 0396504-001 | SFI | Yes | 2 | Direct | Permanent | Wet Flatwoods | 0.0500 | 0.003 |
| 0396529-001 | SFI | Yes | 2 | Direct | Permanent | Wet Flatwoods | 3.89 | 3.89 |
| 0396530-001 | SFI | Yes | 1 | Direct | Permanent | Basin Marsh | 0.8200 | 0.51 |
| 0396549-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0800 | 0.008 |
| 0396549-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1000 | 0.062 |
| 0396550-001 | SFI | Yes | 12 | Secondary | Permanent | Bottomland Forest | 0.0900 | 0.018 |
| 0396550-001 | SFI | Yes | 7 | Secondary | Permanent | Bottomland Forest | 0.2000 | 0.027 |
| 0396550-001 | SFI | Yes | 6 | Direct | Permanent | Bottomland Forest | 0.0700 | 0.03 |
| 0396550-001 | SFI | Yes | 10 | Secondary | Permanent | Bottomland Forest | 0.2400 | 0.048 |
| 0396550-001 | SFI | Yes | 8 | Secondary | Permanent | Bottomland Forest | 0.6200 | 0.083 |
| 0396550-001 | SFI | Yes | 9 | Secondary | Permanent | Bottomland Forest | 0.5100 | 0.102 |
| 0396550-001 | SFI | Yes | 11 | Secondary | Permanent | Bottomland Forest | 0.8900 | 0.178 |
| 0396550-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.7400 | 0.444 |
| 0396550-001 | SFI | Yes | 3 | Direct | Permanent | Bottomland Forest | 2.4500 | 1.062 |
| 0396550-001 | SFI | Yes | 2 | Direct | Permanent | Bottomland Forest | 2.2700 | 1.362 |
| 0396550-001 | SFI | Yes | 5 | Direct | Permanent | Bottomland Forest | 3.3100 | 1.434 |
| 0396550-001 | SFI | Yes | 4 | Direct | Permanent | Bottomland Forest | 3.7500 | 1.625 |
| 0396551-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2300 | 0.023 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0396551-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0550 | 0.034 |
| 0396565-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 2.9600 | 0.2 |
| 0396565-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.4900 | 0.343 |
| 0396586-001 | SFI | Yes | 2 | Secondary | Permanent | Bottomland Forest | 2.2500 | 0.075 |
| 0396586-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 2.2400 | 1.122 |
| 0396586-001 | SFI | Yes | 2 | Direct | Permanent | Canal/Ditch | 10.0400 | 1.2 |
| 0396682-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3400 | 0.22 |
| 0396924-002 | SFI | Yes | 1 | Direct | Permanent | Floodplain Marsh | 1.8000 | 1.33 |
| 0396955-001 | SFI | Yes | 5 | Secondary | Permanent | Bottomland Forest | 2.4300 | 0.163 |
| 0396955-001 | SFI | Yes | 4 | Direct | Permanent | Bottomland Forest | 9.4800 | 6.867 |
| 0396955-001 | SFI | Yes | 3 | Direct | Permanent | Depression Marsh | 2.6300 | 1.845 |
| 0396955-001 | SFI | Yes | 2 | Secondary | Permanent | Dome Swamp | 16.1800 | 1.443 |
| 0396955-001 | SFI | Yes | 1 | Direct | Permanent | Dome Swamp | 41.8300 | 29.451 |
| 0396955-001 | SFI | Yes | 7 | Secondary | Permanent | Wet Prairie | 0.1200 | 0.008 |
| 0396955-001 | SFI | Yes | 6 | Direct | Permanent | Wet Prairie | 1.3600 | 1.013 |
| 0396980-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Prairie | 0.5110 | 0.07 |
| 0396980-001 | SFI | Yes | 1 | Direct | Permanent | Wet Prairie | 1.6700 | 0.53 |
| 0396986-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 1.1700 | 0.7 |
| 0396986-001 | SFI | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.6300 | 0.04 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0396994-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 3.9200 | 2.78 |
| 0396994-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 6.7000 | 2.78 |
| 0397052-001 | SFI | Yes | 1 | Direct | Permanent | Depression Marsh | 0.0010 | 0.001 |
| 0397052-001 | SFI | Yes | 2 | Direct | Permanent | Depression Marsh | 0.0039 | 0.003 |
| 0397052-001 | SFI | Yes | 6 | Secondary | Permanent | Depression Marsh | 0.0727 | 0.029 |
| 0397052-001 | SFI | Yes | 3 | Direct | Permanent | Wet Prairie | 0.0085 | 0.008 |
| 0397052-001 | SFI | Yes | 5 | Direct | Permanent | Wet Prairie | 0.0147 | 0.011 |
| 0397052-001 | SFI | Yes | 7 | Secondary | Permanent | Wet Prairie | 0.9014 | 0.352 |
| 0397052-001 | SFI | Yes | 4 | Direct | Permanent | Wet Prairie | 0.4958 | 0.412 |
| 0397308-002 | SFI | Yes | 1 | Direct | Permanent | Floodplain Swamp | 4.8700 | 6.07 |
| 0397417-002 | SFI | Yes | 1 | Secondary | Permanent | Depression Marsh | 2.25 | 0.17 |
| 0397417-002 | SFI | Yes | 1 | Direct | Permanent | Depression Marsh | 8.58 | 4.57 |
| 0397417-002 | SFI | Yes | 3 | Secondary | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.12 | 0 |
| 0397417-002 | SFI | Yes | 3 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 3.69 | 0.08 |
| 0397417-002 | SFI | Yes | 2 | Secondary | Permanent | Strand Swamp | 8.9800 | 0.45 |
| 0397417-002 | SFI | Yes | 2 | Secondary | Permanent | Strand Swamp | 6.73 | 1.03 |
| 0397417-002 | SFI | Yes | 2 | Direct | Permanent | Strand Swamp | 19.06 | 8.54 |
| 0397420-003 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 8.9380 | 5.81 |
| 0397549-002 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1800 | 0.106 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0397549-002 | SFI | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0900 | 0.11 |
| 0397667-001 | SFI | Yes | 2 | Direct | Permanent | Bottomland Forest | 1.8740 | 1.22 |
| 0397667-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 4.9990 | 3.03 |
| 0397691-001 | SFI | Yes | 1 | Direct | Permanent | Basin Marsh | 0.8800 | 0.616 |
| 0397780-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0500 | 0.005 |
| 0397780-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2200 | 0.147 |
| 0397847-001 | SFI | Yes | 1 | Direct | Permanent | Dome Swamp | 4.1600 | 1.1 |
| 0397847-001 | SFI | Yes | 2 | Direct | Permanent | Bottomland Forest | 0.9600 | 0.42 |
| 0397950-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1300 | 0.013 |
| 0397950-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1500 | 0.101 |
| 0397960-001 | SFI | Yes | 3 | Direct | Permanent | Wet Flatwoods | 0.563 | 0.52 |
| 0398168-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0100 | 0.001 |
| 0398168-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0200 | 0.01 |
| 0398570-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 3.520 | 2.15 |
| 0398599-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0950 | 0.01 |
| 0398599-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0610 | 0.041 |
| 0398831-001 | SFI | No | 1 | Direct | Permanent | clastic upland lake | 4.2700 | 0 |
| 0398942-001 | SFI | Yes | 5 | Direct | Permanent | Wet Flatwoods | 0.0100 | 0.001 |
| 0398942-001 | SFI | Yes | 9 | Secondary | Permanent | Wet Flatwoods | 0.0800 | 0.02 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0398942-001 | SFI | Yes | 7 | Secondary | Permanent | Wet Flatwoods | 0.1700 | 0.03 |
| 0398942-001 | SFI | Yes | 8 | Secondary | Permanent | Wet Flatwoods | 0.2000 | 0.04 |
| 0398942-001 | SFI | Yes | 6 | Secondary | Permanent | Wet Flatwoods | 0.5000 | 0.1 |
| 0398942-001 | SFI | Yes | 2 | Direct | Permanent | Wet Flatwoods | 0.5700 | 0.13 |
| 0398942-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 3.9500 | 1.45 |
| 0398942-001 | SFI | Yes | 3 | Direct | Permanent | Wet Flatwoods | 21.3900 | 7.84 |
| 0398942-001 | SFI | Yes | 4 | Direct | Permanent | Wet Prairie | 0.0400 | 0.02 |
| 0399083-001 | SFI | Yes | 4 | Direct | Permanent | Basin Swamp | 5.23 | 2.94 |
| 0399456-002 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2500 | 0.2 |
| 0399528-001 | SFI | Yes | 2 | Direct | Permanent | Wet Flatwoods | 2.8180 | 1.92 |
| 0399763-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.5100 | 0.19 |
| 0399763-001 | SFI | Yes | 3 | Secondary | Permanent | Hydric Hammock | 1.3700 | 0.1 |
| 0399763-001 | SFI | Yes | 2 | Direct | Permanent | Hydric Hammock | 5.7000 | 3.62 |
| 0399779-001 | SFI | Yes | 2 | Direct | Permanent | Bottomland Forest | 16.2400 | 10.48 |
| 0399779-001 | SFI | No | 1 | Direct | Permanent | clastic upland lake | 2.0700 | 0 |
| 0399816-003 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0900 | 0.05 |
| 0400125-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 1.3600 | 0.95 |
| 0400130-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 1.1300 | 0.472 |
| 0400183-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.7700 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|----------------------|----------------|-------------|------------------|------------------------------|-------|-----------------|
| 0400183-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 5.2600 | 3.16 |
| 0400226-001 | SFI | No | 6 | Direct | Permanent | Canal/Ditch | 0.4500 | 0 |
| 0400226-001 | SFI | Yes | 4 | Direct | Permanent | Wet Flatwoods | 10.99 | 7.62 |
| 0400226-001 | SFI | Yes | 4 | Direct | Permanent | Borrow Pit | 5.77 | 3.462 |
| 0400226-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 6.82 | 0.455 |
| 0400487-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1500 | 0.015 |
| 0400487-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2900 | 0.183 |
| 0400569-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1300 | 0.013 |
| 0400569-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2000 | 0.126 |
| 0400704-002 | SFI | No | 2 | Secondary | Permanent | Wet Flatwoods | 0.0400 | 0.004 |
| 0400704-002 | SFI | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0630 | 0.042 |
| 0400839-002 | SFI | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0600 | 0.01 |
| 0400839-002 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0600 | 0.03 |
| 0400847-002 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2900 | 0.26 |
| 0401255-001 | SFI | Yes | 1 | Direct | Permanent | Basin Marsh | 2.9300 | 0.34 |
| 0401255-001 | SFI | Yes | 2 | Direct | Permanent | Bottomland Forest | 1.1300 | 0.34 |
| 0401367-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.8300 | 0.055 |
| 0401367-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.8200 | 0.383 |
| 0401376-001 | SFI | Yes | 2 | Secondary | Permanent | Basin Swamp | 1.5500 | 0.103 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0401376-001 | SFI | Yes | 1 | Direct | Permanent | Basin Swamp | 2.2100 | 1.281 |
| 0401663-001 | SFI | Yes | 2 | Direct | Permanent | Basin Swamp | 2.0100 | 1.124 |
| 0401663-001 | SFI | Yes | 1 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 4.0600 | 1.8947 |
| 0401663-001 | SFI | Yes | 3 | Secondary | Permanent | Basin Swamp | 0.1300 | 0.0087 |
| 0402478-001 | SFI | Yes | 1 | Direct | Permanent | Hydric Hammock | 0.5300 | 0.13 |
| 0402478-001 | SFI | Yes | 2 | Direct | Permanent | Depression Marsh | 3.5070 | 1.74 |
| 0402583-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.8100 | 0.487 |
| 0402719-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1200 | 0.012 |
| 0402719-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2100 | 0.141 |
| 0402767-003 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2100 | 0.02 |
| 0403130-003 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.3100 | 0.16 |
| 0403618-001 | SFI | Yes | 2 | Secondary | Permanent | Shrub Bog | 0.0592 | 0.00592 |
| 0403618-001 | SFI | Yes | 1 | Direct | Permanent | Shrub Bog | 0.7390 | 0.58 |
| 0403624-001 | SFI | Yes | 2 | Direct | Permanent | Bottomland Forest | 0.9500 | 0.75 |
| 0403638-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.3800 | 0.0283 |
| 0403638-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.6460 | 0.3661 |
| 0403675-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.8700 | 0.73 |
| 0403675-001 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1700 | 0.03 |
| 0403679-002 | SFI | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0500 | 0.01 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0403679-002 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0600 | 0.04 |
| 0404227-001 | SFI | Yes | 2 | Secondary | Permanent | Canal/Ditch | 0.1200 | 0.012 |
| 0404227-001 | SFI | Yes | 1 | Direct | Permanent | Floodplain Swamp | 18.6000 | 7.484 |
| 0404325-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2300 | 0.16 |
| 0404325-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2300 | 0.16 |
| 0404540-003 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1600 | 0.11 |
| 0404656-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 1.9900 | 1.25 |
| 0404725-002 | SFI | Yes | 2 | Direct | Permanent | Slough Marsh | 0.0090 | 0.01 |
| 0404725-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0060 | 0.01 |
| 0404811-003 | SFI | Yes | 1 | Direct | Permanent | Wet Prairie | 1.8200 | 0.98 |
| 0404911-001 | SFI | Yes | 4 | Direct | Permanent | Wet Flatwoods | 0.3700 | 0.222 |
| 0404911-001 | SFI | Yes | 2 | Direct | Permanent | Wet Flatwoods | 0.4300 | 0.229 |
| 0404911-001 | SFI | Yes | 3 | Direct | Permanent | Wet Flatwoods | 5.8700 | 3.718 |
| 0405105-003 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0300 | 0.02 |
| 0405105-003 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0400 | 0.02 |
| 0405122-003 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2300 | 0.14 |
| 0405438-001 | SFI | Yes | 2 | Direct | Temporary | Wet Flatwoods | 0.5300 | 0.053 |
| 0405438-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 1.1900 | 0.66 |
| 0405768-004 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0200 | 0.02 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|----------------|-------------|------------------|----------------------------|-------|-----------------|
| 0406195-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 4.4600 | 3.56 |
| 0406782-003 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0400 | 0.03 |
| 0407077-004 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0900 | 0.04 |
| 0407342-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1900 | 0.13 |
| 0407356-002 | SFI | Yes | 9 | Direct | Permanent | Bottomland Forest | 1.6806 | 0.2244 |
| 0407356-002 | SFI | Yes | 15 | Direct | Permanent | Bottomland Forest | 0.0003 | 0.0002 |
| 0407356-002 | SFI | Yes | 14 | Direct | Permanent | Bottomland Forest | 0.2000 | 0.002 |
| 0407356-002 | SFI | Yes | 17 | Direct | Permanent | Bottomland Forest | 0.1080 | 0.0141 |
| 0407356-002 | SFI | Yes | 5 | Direct | Permanent | Bottomland Forest | 0.3000 | 0.02 |
| 0407356-002 | SFI | Yes | 21 | Direct | Permanent | Bottomland Forest | 0.1600 | 0.0213 |
| 0407356-002 | SFI | Yes | 16 | Direct | Permanent | Bottomland Forest | 0.3615 | 0.03608 |
| 0407356-002 | SFI | Yes | 18 | Direct | Permanent | Bottomland Forest | 0.3100 | 0.043 |
| 0407356-002 | SFI | Yes | 11 | Direct | Permanent | Bottomland Forest | 0.4905 | 0.0493 |
| 0407356-002 | SFI | Yes | 19 | Direct | Permanent | Bottomland Forest | 0.1570 | 0.051 |
| 0407356-002 | SFI | Yes | 13 | Direct | Permanent | Bottomland Forest | 0.6704 | 0.0672 |
| 0407356-002 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1120 | 0.075 |
| 0407356-002 | SFI | Yes | 12 | Direct | Permanent | Bottomland Forest | 1.1009 | 0.1103 |
| 0407356-002 | SFI | Yes | 10 | Direct | Permanent | Bottomland Forest | 1.8114 | 0.1818 |
| 0407356-002 | SFI | Yes | 4 | Direct | Permanent | Bottomland Forest | 2.2120 | 0.2219 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0407356-002 | SFI | Yes | 2 | Direct | Permanent | Bottomland Forest | 1.2303 | 0.2266 |
| 0407356-002 | SFI | Yes | 22 | Direct | Permanent | Bottomland Forest | 0.8256 | 0.2429 |
| 0407356-002 | SFI | Yes | 6 | Direct | Permanent | Bottomland Forest | 1.0714 | 0.2944 |
| 0407356-002 | SFI | Yes | 3 | Direct | Permanent | Bottomland Forest | 2.0307 | 0.3794 |
| 0407356-002 | SFI | Yes | 20 | Direct | Permanent | Bottomland Forest | 1.8806 | 0.6344 |
| 0407356-002 | SFI | Yes | 7 | Direct | Permanent | Bottomland Forest | 3.8047 | 1.4941 |
| 0407356-002 | SFI | Yes | 8 | Direct | Permanent | Bottomland Forest | 2.0512 | 2.6659 |
| 0408476-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1900 | 0.12 |
| 0408729-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 3.1700 | 2.498 |
| 0409191-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0020 | 0.002 |
| 0409191-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0040 | 0.003 |
| 0409504-001 | SFI | Yes | 1 | | Permanent | Bottomland Forest | 1.6000 | 1 |
| 0410501-001 | SFI | Yes | 3 | Secondary | Permanent | Bottomland Forest | 0.6400 | 0.02 |
| 0410501-001 | SFI | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.8600 | 0.47 |
| 0410501-001 | SFI | Yes | 4 | Secondary | Permanent | Glades Marsh | 1.0100 | 0.034 |
| 0410501-001 | SFI | Yes | 2 | Direct | Permanent | Glades Marsh | 0.6100 | 0.66 |
| 0410840-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 13.5100 | 2 |
| 0410891-002 | SFI | Yes | 1 | Direct | Temporary | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.5700 | 0.25 |
| 0413975-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1100 | 0.011 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Impact Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|----------------|-------------|------------------|------------------------------|-------|-----------------|
| 0413975-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0600 | 0.06 |
| 0415135-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1670 | 0.017 |
| 0415135-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1500 | 0.101 |
| 0415385-001 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 3.2300 | 2.5 |
| 0417068-002 | SFI | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0410 | 0.004 |
| 0417068-002 | SFI | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1800 | 0.121 |

*Answer of "No" to "Mitigation Required?" means the project has insignificant individual, secondary, and cumulative impacts or has provided environmental benefit (i.e., restoration, enhancement).

**Permitted Impacts – General Permits**

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0135934-023 | SFG | Yes | 1 | Direct | Permanent | Depression Marsh | 0.0200 | 0.01 |
| 0137482-025 | SFG | No | 1 | Secondary | Temporary | Bottomland Forest | 0.0002 | 0 |
| 0137482-025 | SFG | No | 2 | Secondary | Temporary | Basin Swamp | 0.0001 | 0 |
| 0154310-003 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1600 | 0.11 |
| 0156573-004 | SFG | Yes | 1 | Direct | Permanent | Basin Swamp | 0.3100 | 0.093 |
| 0156573-004 | SFG | Yes | 2 | Secondary | Permanent | Basin Swamp | 0.2370 | 0.024 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0168217-003 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0440 | 0.004 |
| 0170501-010 | SFG | Yes | 1 | Direct | Permanent | Alluvial Forest | 0.1500 | 0.095 |
| 0180049-006 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2000 | 0.11 |
| 0189699-005 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.3300 | 0.11 |
| 0189699-005 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.1700 | 0.017 |
| 0197988-005 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0087 | 0.01 |
| 0213231-003 | SFG | Yes | 1 | Direct | Permanent | Dome Swamp | 5.0000 | 0.41 |
| 0220442-004 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2500 | 0.16 |
| 0220442-004 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.2300 | 0.16 |
| 0227913-003 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0900 | 0.03 |
| 0227913-003 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0460 | 0.004 |
| 0231626-004 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0900 | 0.054 |
| 0231626-004 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1250 | 0.013 |
| 0239820-003 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0500 | 0.03 |
| 0242471-005 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1800 | 0.13 |
| 0270243-003 | SFG | Yes | 1 | Direct | Permanent | Wet Prairie | 0.1000 | 0.05 |
| 0270243-003 | SFG | Yes | 2 | Secondary | Permanent | Wet Prairie | 0.0800 | 0.05 |
| 0274621-003 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1300 | 0.078 |
| 0274621-003 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2300 | 0.046 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0275878-003 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1000 | 0.07 |
| 0275878-003 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0800 | 0.008 |
| 0276017-005 | SFG | Yes | 1 | Direct | Permanent | Wet Prairie | 0.0090 | 0.01 |
| 0283058-005 | SFG | Yes | 1 | Direct | Permanent | Blackwater Stream | 0.0180 | 0.00894 |
| 0283058-005 | SFG | Yes | 2 | Direct | Permanent | Blackwater Stream | 0.0360 | 0.00904 |
| 0283058-005 | SFG | Yes | 3 | Direct | Permanent | Floodplain Swamp | 0.1580 | 0.05214 |
| 0293648-003 | SFG | Yes | 1 | Direct | Permanent | Slough Marsh | 0.0800 | 0.05 |
| 0296797-003 | SFG | Yes | 2 | Direct | Permanent | Wet Flatwoods | 0.3800 | 0.29 |
| 0296797-003 | SFG | Yes | 1 | Secondary | Temporary | Wet Flatwoods | 0.5900 | 0.14 |
| 0305778-003 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.4300 | 0.4 |
| 0317997-006 | SFG | No | 1 | Direct | Permanent | Alluvial Stream | 0.0100 | 0 |
| 0319557-006 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0060 | 0.01 |
| 0319557-006 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0060 | 0.01 |
| 0323450-003 | SFG | Yes | 1 | Direct | Permanent | Baygall | 0.0800 | 0.06 |
| 0326098-003 | SFG | No | 1 | Direct | Permanent | Clastic Upland Lake | 0.0020 | 0 |
| 0326098-003 | SFG | No | 2 | Direct | Permanent | Clastic Upland Lake | 0.0010 | 0 |
| 0326535-003 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0400 | 0.02 |
| 0336813-003 | SFG | No | 6 | Direct | Permanent | Bottomland Forest | 0.0050 | 0.004 |
| 0336813-003 | SFG | No | 2 | Direct | Temporary | Bottomland Forest | 0.1400 | 0.01 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0336813-003 | SFG | No | 4 | Direct | Temporary | Bottomland Forest | 0.3000 | 0.03 |
| 0336813-003 | SFG | No | 3 | Direct | Temporary | Bottomland Forest | 0.3600 | 0.04 |
| 0336813-003 | SFG | No | 1 | Direct | Temporary | Bottomland Forest | 0.5000 | 0.05 |
| 0336813-003 | SFG | No | 5 | Direct | Temporary | Bottomland Forest | 0.6800 | 0.07 |
| 0338111-002 | SFG | No | 1 | Direct | Temporary | Canal/Ditch | 0.0300 | 0 |
| 0340930-003 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0020 | 0.001527 |
| 0341072-005 | SFG | No | 1 | Direct | Temporary | Basin Swamp | 0.0015 | 0 |
| 0342229-003 | SFG | Yes | 1 | Direct | Permanent | Alluvial Stream | 0.5000 | 0.041 |
| 0342229-003 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0680 | 0.05 |
| 0342311-004 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.4200 | 0.21309 |
| 0347262-005 | SFG | No | 1 | Direct | Permanent | alluvial forest | 0.0110 | 0 |
| 0347262-005 | SFG | No | 2 | Direct | Permanent | Floodplain Marsh | 0.0190 | 0 |
| 0351930-003 | SFG | Yes | 2 | Direct | Permanent | Basin Swamp | 0.2600 | 0.3 |
| 0360134-001 | SFG | Yes | 2 | Direct | Permanent | Wet Flatwoods | 0.1870 | 0.11 |
| 0360134-001 | SFG | Yes | 1 | Secondary | Permanent | Wet Flatwoods | 0.4400 | 0.001 |
| 0362715-003 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1500 | 0.09 |
| 0369311-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1300 | 0.065 |
| 0375288-001 | SFG | Yes | 1 | Direct | Permanent | Baygall | 0.0700 | 0.06 |
| 0377048-001 | SFG | Yes | 1 | Direct | Permanent | Basin Swamp | 0.2600 | 0.21 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0377332-001 | SFG | No | 1 | Direct | Permanent | Seepage Slope | 0.0300 | 0 |
| 0382766-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1100 | 0.0697 |
| 0383189-002 | SFG | Yes | 1 | Direct | Permanent | Basin | 0.0300 | 0.02 |
| 0384049-002 | SFG | Yes | 1 | Direct | Permanent | Basin Swamp | 0.1050 | 0.05 |
| 0384150-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0610 | 0.02 |
| 0384284-002 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.5000 | 0.17 |
| 0385375-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1400 | 0.09 |
| 0386698-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2100 | 0.19 |
| 0386762-003 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.1580 | 0.05 |
| 0387028-003 | SFG | No | 1 | Direct | Temporary | Slough Marsh | 5.0800 | 0 |
| 0389216-001 | SFG | Yes | 1 | Direct | Permanent | Wet Prairie | 0.0900 | 0.09 |
| 0389936-004 | SFG | No | 1 | Direct | Permanent | Dome Swamp | 0.0600 | 0 |
| 0389936-004 | SFG | No | 2 | Direct | Permanent | Dome Swamp | 0.0090 | 0 |
| 0389936-004 | SFG | No | 3 | Direct | Permanent | Bottomland Forest | 0.0032 | 0 |
| 0390431-002 | SFG | No | 1 | Direct | Permanent | Upland Clastic Lake | 0.0990 | 0 |
| 0390986-002 | SFG | No | 1 | Direct | Permanent | Strand Swamp | 0.0157 | 0 |
| 0393247-003 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1600 | 0.059 |
| 0393612-004 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0800 | 0.029 |
| 0393612-004 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1200 | 0.012 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0393716-002 | SFG | Yes | 1 | Direct | Permanent | Wet Prairie | 0.4200 | 0.26 |
| 0394597-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0450 | 0.028 |
| 0394597-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0340 | 0.003 |
| 0394854-003 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.0240 | 0 |
| 0395250-002 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.5300 | 0.26 |
| 0395250-002 | SFG | Yes | 2 | Direct | Permanent | Canal/Ditch | 2.1600 | 0 |
| 0395550-002 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 1.5500 | 0.79 |
| 0395803-002 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 1.2100 | 0.47 |
| 0396257-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0040 | 0 |
| 0396291-001 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.0370 | 0 |
| 0396291-001 | SFG | No | 2 | Direct | Permanent | Canal/Ditch | 0.0360 | 0 |
| 0396347-002 | SFG | Yes | 3 | Direct | Permanent | Depression Marsh | 0.1000 | 0.047 |
| 0396347-002 | SFG | Yes | 2 | Direct | Permanent | Wet Prairie | 0.1800 | 0.09 |
| 0396347-002 | SFG | Yes | 1 | Direct | Permanent | Depression Marsh | 0.2100 | 0.098 |
| 0396347-002 | SFG | Yes | 4 | Direct | Permanent | Bottomland Forest | 1.5000 | 0.8 |
| 0396347-002 | SFG | Yes | 7 | Secondary | Permanent | Depression Marsh | 0.0700 | 0.002 |
| 0396347-002 | SFG | Yes | 6 | Secondary | Permanent | Wet Prairie | 0.2000 | 0.007 |
| 0396347-002 | SFG | Yes | 5 | Secondary | Permanent | Depression Marsh | 0.1000 | 0.01 |
| 0396352-002 | SFG | Yes | 2 | Direct | Permanent | Wet Prairie | 0.0120 | 0.01 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0396352-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0130 | 0.01 |
| 0396360-001 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.2700 | 0.047 |
| 0396370-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0170 | 14.14 |
| 0396374-002 | SFG | No | 1 | Direct | Temporary | Slough Marsh | 0.0340 | 0.003 |
| 0396376-001 | SFG | Yes | 1 | Direct | Permanent | Alluvial Forest | 0.8500 | 0.59 |
| 0396376-001 | SFG | No | 2 | Direct | Permanent | Depression Marsh | 1.4100 | 0 |
| 0396379-001 | SFG | No | 1 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.0020 | 0 |
| 0396385-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0600 | 0.05 |
| 0396391-001 | SFG | Yes | 1 | Direct | Permanent | Wet Prairie | 0.0900 | 0.082 |
| 0396393-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.4970 | 0.398 |
| 0396393-001 | SFG | Yes | 4 | Secondary | Temporary | Bottomland Forest | 0.6030 | 0.154 |
| 0396393-001 | SFG | Yes | 3 | Secondary | Permanent | Bottomland Forest | 1.1140 | 0.458 |
| 0396396-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.4300 | 0.36 |
| 0396397-001 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.4120 | 0.15 |
| 0396399-001 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.0230 | 0 |
| 0396400-001 | SFG | Yes | 1 | Direct | Permanent | Hydric Hammock | 0.0400 | 0.027 |
| 0396408-001 | SFG | No | 1 | Direct | Permanent | Bottomland Forest | 0.2100 | 0 |
| 0396408-001 | SFG | No | 2 | Secondary | Permanent | Bottomland Forest | 0.2400 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0396408-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.7500 | 0.64 |
| 0396408-003 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.4100 | 0.64 |
| 0396409-001 | SFG | No | 1 | Direct | Permanent | Floodplain Marsh | 0.0860 | 0 |
| 0396409-001 | SFG | No | 2 | Direct | Temporary | Floodplain Marsh | 0.4200 | 0 |
| 0396417-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3200 | 0.22 |
| 0396423-001 | SFG | No | 1 | Direct | Permanent | Dome Swamp | 0.4690 | 0.56 |
| 0396440-001 | SFG | Yes | 1 | Direct | Permanent | Slough Marsh | 0.0520 | 0.02 |
| 0396454-001 | SFG | Yes | 1 | Direct | Permanent | Basin Swamp | 0.1300 | 0.1 |
| 0396457-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0980 | 0.07 |
| 0396468-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2300 | 0.13 |
| 0396469-001 | SFG | Yes | 1 | Direct | Permanent | Hydric Hammock | 0.0300 | 0.02 |
| 0396474-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1100 | 0.095 |
| 0396478-001 | SFG | No | 1 | Direct | Temporary | Basin Marsh | 0.0090 | 0 |
| 0396495-001 | SFG | Yes | 1 | Direct | Permanent | Alluvial Forest | 0.0375 | 0.03 |
| 0396503-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2300 | 0.11 |
| 0396506-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1400 | 0.11 |
| 0396506-001 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0000 | 0.11 |
| 0396511-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.220 | 0.23 |
| 0396511-001 | SFG | No | 2 | Secondary | Permanent | Wet Flatwoods | 0.020 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0396514-001 | SFG | Yes | 1 | Direct | Permanent | Hydric Hammock | 0.2900 | 0.9 |
| 0396523-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1400 | 0.08 |
| 0396533-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.1500 | 0 |
| 0396541-001 | SFG | Yes | 1 | Direct | Permanent | wet flatwoods | 0.3000 | 3.134 |
| 0396544-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.6030 | 0.362 |
| 0396544-001 | SFG | Yes | 4 | Secondary | Permanent | Wet Prairie | 0.0620 | 0.005 |
| 0396544-001 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 1.6170 | 0.162 |
| 0396548-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3000 | 0.23 |
| 0396548-001 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2000 | 0.23 |
| 0396608-001 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.0700 | 0.043 |
| 0396608-001 | SFG | Yes | 2 | Secondary | Permanent | Basin Marsh | 0.1100 | 0.007 |
| 0396982-001 | SFG | Yes | 1 | Direct | Permanent | River Floodplain Lake and Swamp Lake | 1.5000 | 0.87 |
| 0397003-001 | SFG | No | 1 | Direct | Temporary | Bottomland Forest | 0.0110 | 0 |
| 0397003-001 | SFG | No | 2 | Direct | Permanent | Bottomland Forest | 0.0040 | 0 |
| 0397004-001 | SFG | Yes | 1 | Direct | Permanent | Depression Marsh | 0.5500 | 0.53 |
| 0397004-001 | SFG | Yes | 2 | Secondary | Permanent | Depression Marsh | 0.2400 | 0.53 |
| 0397010-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0700 | 0 |
| 0397026-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.8270 | 0.01 |
| 0397036-001 | SFG | Yes | 1 | Direct | Permanent | Slough Marsh | 0.1000 | 0.02 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0397037-001 | SFG | Yes | 1 | Secondary | Permanent | Wet Flatwoods | 0.1370 | 0.13 |
| 0397049-001 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.1870 | 0 |
| 0397051-001 | SFG | No | 1 | Secondary | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.0060 | 0 |
| 0397094-001 | SFG | Yes | 1 | Direct | Permanent | Alluvial Forest | 0.1740 | 0.06 |
| 0397108-001 | SFG | Yes | 1 | Direct | Permanent | Strand Swamp | 0.3300 | 0.209 |
| 0397108-001 | SFG | Yes | 2 | Secondary | Permanent | Strand Swamp | 0.1900 | 0.012666 |
| 0397229-001 | SFG | Yes | 1 | Direct | Permanent | Wet Prairie | 0.2200 | 0.02 |
| 0397403-003 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1200 | 0.096 |
| 0397444-001 | SFG | Yes | 1 | Direct | Permanent | Basin Swamp | 0.2500 | 0.1 |
| 0397444-001 | SFG | Yes | 2 | Secondary | Permanent | Basin Swamp | 0.2100 | 0.014 |
| 0397618-001 | SFG | Yes | 1 | Direct | Permanent | Wet Prairie | 0.4800 | 0.31 |
| 0397618-001 | SFG | Yes | 2 | Secondary | Permanent | Wet Prairie | 0.3600 | 0.31 |
| 0397694-002 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.2500 | 0.025 |
| 0397707-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1570 | 0.09 |
| 0397707-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0340 | 0.09 |
| 0397714-001 | SFG | Yes | 1 | Direct | Permanent | Hydric Hammock | 0.4160 | 0.05 |
| 0397714-001 | SFG | Yes | 2 | Secondary | Temporary | Bottomland Forest | 0.3270 | 0.07 |
| 0397714-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3040 | 0.07 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0397714-003 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1010 | 0.07 |
| 0397714-003 | SFG | No | 2 | Secondary | Permanent | Bottomland Forest | 0.3270 | 0 |
| 0397822-002 | SFG | No | 1 | Direct | Permanent | Depression Marsh | 0.0200 | 0 |
| 0397870-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.2800 | 0 |
| 0397915-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.7000 | 0.396 |
| 0397915-002 | SFG | No | 2 | Direct | Permanent | Bottomland Forest | 0.0300 | 0 |
| 0397915-002 | SFG | No | 3 | Direct | Temporary | Bottomland Forest | 1.2200 | 0 |
| 0397916-001 | SFG | Yes | 1 | Direct | Permanent | Floodplain Swamp | 0.0400 | 0.03 |
| 0397916-001 | SFG | Yes | 2 | Direct | Permanent | Slough Marsh | 0.0600 | 0.04 |
| 0397916-001 | SFG | Yes | 5 | Secondary | Permanent | Slough Marsh | 0.0800 | 0.0003 |
| 0397916-001 | SFG | Yes | 6 | Secondary | Permanent | Floodplain Swamp | 0.1200 | 0.0037 |
| 0397916-001 | SFG | Yes | 4 | Secondary | Permanent | Floodplain Swamp | 0.1200 | 0.004 |
| 0397916-001 | SFG | Yes | 3 | Secondary | Permanent | Floodplain Swamp | 0.2600 | 0.009 |
| 0397927-005 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2800 | 0.16 |
| 0397959-002 | SFG | No | 2 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.2400 | 0 |
| 0397959-002 | SFG | No | 1 | Direct | Permanent | Slough Marsh | 0.1000 | 0.02 |
| 0398029-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.3800 | 0.23 |
| 0398030-001 | SFG | Yes | 1 | Direct | Permanent | Alluvial Forest | 0.425 | 0.36 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0398033-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1900 | 0.101 |
| 0398126-002 | SFG | No | 2 | Direct | Permanent | Dome Swamp | 0.0100 | 0.01 |
| 0398126-002 | SFG | No | 3 | Direct | Permanent | Floodplain Swamp | 0.8500 | 0 |
| 0398126-002 | SFG | No | 1 | Secondary | Permanent | Basin Marsh | 0.0100 | 0.0003 |
| 0398204-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1900 | 0.127 |
| 0398230-001 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.1600 | 0.09 |
| 0398295-002 | SFG | Yes | 2 | Direct | Permanent | Canal/Ditch | 0.1800 | 0.07 |
| 0398295-002 | SFG | Yes | 2 | Direct | Permanent | Canal/Ditch | 0.1800 | 0.06 |
| 0398295-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1900 | 0.06 |
| 0398295-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1900 | 0.06 |
| 0398298-002 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.1750 | 0 |
| 0398338-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3700 | 0.24 |
| 0398359-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1000 | 0.08 |
| 0398377-004 | SFG | Yes | 1 | Direct | Permanent | Slough Marsh | 0.2500 | 0.14 |
| 0398540-002 | SFG | Yes | 1 | Direct | Permanent | Mangrove Swamp | 0.0100 | 0.02 |
| 0398540-002 | SFG | Yes | 2 | Secondary | Permanent | Mangrove Swamp | 0.1400 | 0.006 |
| 0398582-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0700 | 0.02 |
| 0398633-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2900 | 0.2 |
| 0398798-001 | SFG | No | 1 | Direct | Permanent | Floodplain Marsh | 0.0200 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0398951-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0300 | 0 |
| 0398957-001 | SFG | No | 1 | Direct | Temporary | Alluvial Forest | 0.1862 | 0 |
| 0398957-001 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.0795 | 0 |
| 0398979-001 | SFG | Yes | 7 | Direct | Permanent | Floodplain Marsh | 0.0100 | 0.00567 |
| 0398979-001 | SFG | Yes | 29 | Direct | Permanent | Floodplain Marsh | 0.0300 | 0.019 |
| 0398979-001 | SFG | Yes | 11 | Direct | Permanent | Floodplain Marsh | 0.0700 | 0.035 |
| 0398979-001 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.0900 | 0.054 |
| 0398979-001 | SFG | Yes | 23 | Direct | Permanent | Floodplain Marsh | 0.1500 | 0.07 |
| 0398979-001 | SFG | Yes | 18 | Direct | Permanent | Wet Flatwoods | 0.1300 | 0.0867 |
| 0398979-001 | SFG | Yes | 21 | Direct | Permanent | Wet Flatwoods | 0.2300 | 0.1226 |
| 0398979-001 | SFG | Yes | 9 | Direct | Permanent | Wet Flatwoods | 0.2300 | 0.14567 |
| 0398979-001 | SFG | Yes | 25 | Direct | Permanent | Wet Flatwoods | 0.3600 | 0.16467 |
| 0398979-001 | SFG | Yes | 15 | Direct | Permanent | Wet Flatwoods | 0.3500 | 0.21 |
| 0398979-001 | SFG | Yes | 13 | Direct | Permanent | Wet Flatwoods | 0.4000 | 0.2667 |
| 0398979-001 | SFG | Yes | 17 | Direct | Permanent | Wet Flatwoods | 0.4800 | 0.272 |
| 0398979-001 | SFG | Yes | 3 | Direct | Permanent | Floodplain Marsh | 0.7200 | 0.432 |
| 0398979-001 | SFG | Yes | 5 | Direct | Permanent | Floodplain Marsh | 0.8200 | 0.437 |
| 0398979-001 | SFG | Yes | 19 | Direct | Permanent | Wet Flatwoods | 0.1200 | 0.68 |
| 0398979-001 | SFG | Yes | 27 | Direct | Permanent | Floodplain Marsh | 1.4800 | 0.6906 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0398979-001 | SFG | Yes | 2 | Secondary | Permanent | Floodplain Marsh | 1.41 | 0.1182 |
| 0398979-001 | SFG | Yes | 4 | Secondary | Permanent | Wet Flatwoods | 0.82 | 0.0647 |
| 0399057-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3900 | 0.31 |
| 0399057-001 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.8200 | 0.31 |
| 0399108-002 | SFG | Yes | 1 | Direct | Permanent | Dome Swamp | 0.1940 | 0.107 |
| 0399133-003 | SFG | Yes | 1 | Direct | Permanent | Canal/Ditch | 0.0020 | 0.01 |
| 0399178-002 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.2400 | 0 |
| 0399450-002 | SFG | Yes | 1 | Direct | Permanent | Dome Swamp | 0.0800 | 0.086 |
| 0399450-002 | SFG | Yes | 2 | Secondary | Permanent | Dome Swamp | 0.5720 | 0.09 |
| 0399482-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0400 | 0.013 |
| 0399571-001 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.4500 | 0.28 |
| 0399576-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2300 | 0.19 |
| 0399576-001 | SFG | No | 2 | Direct | Permanent | Canal/Ditch | 0.1200 | 0 |
| 0399749-003 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1600 | 0.048 |
| 0399932-004 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.2800 | 0.19 |
| 0399932-005 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2800 | 0.19 |
| 0400013-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1700 | 0.09 |
| 0400013-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1740 | 0.02 |
| 0400098-001 | SFG | No | 1 | Direct | Permanent | Wet Prairie | 0.0840 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0400102-001 | SFG | Yes | 1 | Direct | Permanent | Slough | 0.2000 | 0.138 |
| 0400102-001 | SFG | Yes | 2 | Secondary | Permanent | Slough | 0.5000 | 0.01 |
| 0400102-001 | SFG | Yes | 3 | Secondary | Permanent | Depression Marsh | 7.0200 | 0.211 |
| 0400123-001 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0800 | 0 |
| 0400148-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3400 | 0.228 |
| 0400148-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2700 | 0.027 |
| 0400252-002 | SFG | Yes | 1 | Direct | Permanent | Alluvial Forest | 0.2700 | 0.15 |
| 0400371-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.4000 | 0.24 |
| 0400392-001 | SFG | Yes | 1 | Direct | Permanent | Slough Marsh | 0.0250 | 0.03 |
| 0400470-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0500 | 0 |
| 0400477-005 | SFG | No | 1 | Direct | Temporary | Wet Flatwoods | 0.6600 | 0 |
| 0400490-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0200 | 0.024 |
| 0400531-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.9900 | 0.61 |
| 0400531-001 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1500 | 0.015 |
| 0400546-001 | SFG | Yes | 1 | Direct | Permanent | Dome Swamp | 0.0300 | 0.018 |
| 0400546-001 | SFG | Yes | 2 | Secondary | Permanent | Dome Swamp | 0.4700 | 0.03 |
| 0400580-001 | SFG | No | 2 | Direct | Temporary | Basin Marsh | 0.0230 | 0 |
| 0400580-001 | SFG | No | 1 | Direct | Permanent | Basin Marsh | 0.0001 | 0 |
| 0400645-001 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.5000 | 0.05 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0400713-001 | SFG | Yes | 1 | Direct | Permanent | Slough Marsh | 0.2400 | 0.042 |
| 0400818-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0007 | 0.0004 |
| 0400818-001 | SFG | Yes | 2 | Direct | Permanent | Upland Clastic Lake | 0.3550 | 0.1183 |
| 0400818-001 | SFG | Yes | 3 | Secondary | Permanent | Bottomland Forest | 0.1400 | 0.009 |
| 0400822-001 | SFG | No | 1 | Direct | Temporary | Canal/Ditch | 0.0040 | 0.0141 |
| 0400851-001 | SFG | Yes | 1 | Direct | Permanent | Canal/Ditch | 0.2400 | 0.016 |
| 0400919-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0100 | 0.0037 |
| 0400923-002 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0800 | 0.06 |
| 0400963-001 | SFG | No | 1 | Direct | Temporary | Basin Marsh | 0.3900 | 0 |
| 0401023-001 | SFG | Yes | 1 | Direct | Permanent | Wet Prairie | 1.5000 | 0.5 |
| 0401023-001 | SFG | Yes | 2 | Direct | Permanent | Canal/Ditch | 0.0320 | 0.5 |
| 0401091-001 | SFG | Yes | 3 | Direct | Permanent | Slough Marsh | 0.1800 | 0.05 |
| 0401091-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1600 | 0.096 |
| 0401091-001 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 1.5000 | 0.1001 |
| 0401437-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2200 | 0.128 |
| 0401497-004 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0401684-002 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.2400 | 0.19 |
| 0401684-002 | SFG | Yes | 2 | Secondary | Temporary | Basin Marsh | 0.3760 | 0.01 |
| 0401730-002 | SFG | No | 1 | Direct | Temporary | Mangrove Swamp | 0.0500 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0401730-002 | SFG | No | 2 | Direct | Temporary | Mangrove Swamp | 0.0070 | 0 |
| 0401800-001 | SFG | Yes | 4 | Direct | Temporary | Floodplain Marsh | 0.0020 | 0.001 |
| 0401800-001 | SFG | Yes | 3 | Direct | Temporary | Floodplain Marsh | 0.3600 | 0.1692 |
| 0401800-001 | SFG | Yes | 1 | Direct | Temporary | Floodplain Marsh | 0.5900 | 0.2773 |
| 0401800-001 | SFG | Yes | 2 | Direct | Temporary | Floodplain Marsh | 1.7600 | 0.8272 |
| 0401837-001 | SFG | Yes | 1 | Direct | Temporary | Wet Flatwoods | 0.0240 | 0.013 |
| 0401837-001 | SFG | Yes | 2 | Direct | Temporary | Basin Swamp | 0.1000 | 0.067 |
| 0402009-002 | SFG | No | 1 | Direct | Temporary | Wet Flatwoods | 0.2200 | 0 |
| 0402096-002 | SFG | No | 1 | Direct | Temporary | Wet Prairie | 0.2790 | 0 |
| 0402130-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0620 | 0 |
| 0402156-001 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.0320 | 0 |
| 0402157-001 | SFG | Yes | 1 | Direct | Permanent | Hydric Hammock | 0.3400 | 0.23 |
| 0402185-004 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0020 | 0 |
| 0402331-003 | SFG | Yes | 1 | Direct | Permanent | Depression Marsh | 0.1900 | 0.12 |
| 0402331-003 | SFG | Yes | 2 | Direct | Permanent | Depression Marsh | 0.3300 | 0.23 |
| 0402331-003 | SFG | Yes | 3 | Direct | Permanent | Wet Flatwoods | 1.1000 | 0.66 |
| 0402331-003 | SFG | Yes | 4 | Direct | Permanent | Wet Flatwoods | 1.2800 | 0.768 |
| 0402331-003 | SFG | Yes | 5 | Secondary | Permanent | Depression Marsh | 0.1100 | 0.001 |
| 0402331-003 | SFG | Yes | 8 | Secondary | Permanent | Depression Marsh | 0.0900 | 0.003 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0402331-003 | SFG | Yes | 7 | Secondary | Permanent | Depression Marsh | 0.1100 | 0.004 |
| 0402331-003 | SFG | Yes | 6 | Secondary | Permanent | Depression Marsh | 0.2600 | 0.017 |
| 0402451-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0400 | 0 |
| 0402499-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0400 | 0.02 |
| 0402675-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.1310 | 0 |
| 0402675-001 | SFG | No | 2 | Secondary | Permanent | Canal/Ditch | 0.1280 | 0 |
| 0402736-002 | SFG | Yes | 1 | Direct | Permanent | bottomland Forest | 0.1200 | 0.067 |
| 0402736-002 | SFG | Yes | 2 | Secondary | Permanent | bottomland Forest | 0.1750 | 0.017 |
| 0402748-002 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.2100 | 0.21 |
| 0402781-002 | SFG | Yes | 1 | Direct | Permanent | Slough Marsh | 0.3400 | 0.108 |
| 0402805-002 | SFG | No | 1 | Direct | Temporary | Basin Marsh | 0.8140 | 0 |
| 0402987-002 | SFG | Yes | 1 | Direct | Permanent | bottomland Forest | 0.0020 | 0.01 |
| 0403045-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3810 | 0.08 |
| 0403191-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.8900 | 0 |
| 0403236-001 | SFG | Yes | 1 | Direct | Permanent | Shrub Bog | 0.2400 | 0.06 |
| 0403257-001 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.0600 | 0.02 |
| 0403257-001 | SFG | No | 2 | Direct | Permanent | Alluvial Forest | 0.1900 | 0 |
| 0403329-001 | SFG | No | 2 | Direct | Temporary | Canal/Ditch | 0.0090 | 0 |
| 0403329-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0030 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0403414-001 | SFG | No | 1 | Direct | Permanent | Upland Clastic Lake | 0.9100 | 0.91 |
| 0403506-001 | SFG | No | 1 | Direct | Temporary | Basin Marsh | 0.0240 | 0 |
| 0403509-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2400 | 0.137 |
| 0403509-002 | SFG | Yes | 2 | Direct | Permanent | Canal/Ditch | 0.0100 | 0.16 |
| 0403509-002 | SFG | Yes | 3 | Secondary | Permanent | Wet Flatwoods | 0.1600 | 0.016 |
| 0403560-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0700 | 0.049 |
| 0403560-002 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0900 | 0.009 |
| 0403575-001 | SFG | No | 1 | Direct | Permanent | Depression Marsh | 0.0040 | 0 |
| 0403575-001 | SFG | No | 2 | Direct | Permanent | Depression Marsh | 0.0020 | 0 |
| 0403575-001 | SFG | No | 3 | Direct | Permanent | Depression Marsh | 0.0040 | 0.006 |
| 0403633-002 | SFG | No | 1 | Direct | Temporary | Baygall | 0.0600 | 0 |
| 0403781-001 | SFG | No | 1 | Direct | Temporary | Canal/Ditch | 0.2640 | 0 |
| 0403782-002 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.3130 | 0 |
| 0403808-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.1000 | 0 |
| 0403961-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0020 | 0 |
| 0404055-001 | SFG | No | 1 | Direct | Permanent | Basin Marsh | 0.0100 | 0 |
| 0404055-001 | SFG | No | 2 | Secondary | Permanent | Basin Marsh | 0.1100 | 0 |
| 0404079-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1960 | 0.13 |
| 0404154-003 | SFG | Yes | 1 | Direct | Permanent | Depression Marsh | 0.2600 | 0.06 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|----------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0404154-003 | SFG | Yes | 2 | Secondary | Permanent | Depression Marsh | 0.3200 | 0.03 |
| 0404265-003 | SFG | No | 1 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.0100 | 0 |
| 0404308-001 | SFG | Yes | 2 | Direct | Permanent | Mangrove Swamp | 0.0970 | 0.061 |
| 0404308-001 | SFG | Yes | 1 | Direct | Permanent | Mangrove Swamp | 0.1610 | 0.091 |
| 0404308-001 | SFG | Yes | 1 | Direct | Permanent | Mangrove Swamp | 0.1610 | 0.091 |
| 0404308-002 | SFG | Yes | 1 | Direct | Permanent | Mangrove Swamp | 0.0480 | 0.029 |
| 0404308-002 | SFG | Yes | 2 | Direct | Permanent | Salt Marsh | 0.1120 | 0.067 |
| 0404359-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0200 | 0.001 |
| 0404359-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0200 | 0.001 |
| 0404359-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0500 | 0.004 |
| 0404359-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0500 | 0.004 |
| 0404378-001 | SFG | Yes | 1 | Direct | Permanent | Canal/Ditch | 0.1410 | 0.04 |
| 0404431-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 4.7300 | 0 |
| 0404503-001 | SFG | No | 1 | Direct | Permanent | Upland Clastic Lake | 0.5800 | 0 |
| 0404606-002 | SFG | Yes | 1 | Direct | Permanent | Hydric Hammock | 0.0600 | 0.034 |
| 0404606-002 | SFG | Yes | 2 | Secondary | Permanent | Hydric Hammock | 0.0900 | 0.006 |
| 0404625-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0900 | 0.069 |
| 0404625-001 | SFG | Yes | 3 | Direct | Permanent | Wet Flatwoods | 0.2100 | 0.133 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|----------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0404637-001 | SFG | No | 1 | Direct | Permanent | Bottomland Forest | 0.1830 | 0.09 |
| 0404637-001 | SFG | No | 2 | Secondary | Temporary | Bottomland Forest | 0.1740 | 0 |
| 0404682-003 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1000 | 0.06 |
| 0404703-002 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.2630 | 0.01 |
| 0404715-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.3300 | 0.16 |
| 0404745-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1900 | 0.2 |
| 0404745-001 | SFG | Yes | 2 | Direct | Permanent | Wet Flatwoods | 0.0800 | 0.2 |
| 0404748-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.8000 | 0.587 |
| 0404748-002 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.2000 | 0.013 |
| 0404772-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.2100 | 0 |
| 0405115-002 | SFG | No | 1 | Direct | Permanent | Upland Clastic Lake | 0.0020 | 0 |
| 0405268-001 | SFG | Yes | 1 | Direct | Permanent | Basin Marsh | 0.0200 | 0.01 |
| 0405312-001 | SFG | Yes | 1 | Direct | Permanent | Basin Swamp | 0.0300 | 0.12 |
| 0405319-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0700 | 0.04 |
| 0405333-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0800 | 0.05 |
| 0405344-001 | SFG | No | 2 | Direct | Permanent | Wet Flatwoods | 0.5000 | 0 |
| 0405344-001 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0100 | 0.007 |
| 0405344-001 | SFG | No | 3 | Direct | Temporary | Wet Flatwoods | 0.0900 | 0.009 |
| 0405385-003 | SFG | No | 1 | Direct | Permanent | Basin Marsh | 0.3000 | 0.09 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0405385-003 | SFG | No | 2 | Secondary | Permanent | Basin Marsh | 0.2400 | 0.06 |
| 0405441-003 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0040 | 0 |
| 0405466-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1500 | 0.15 |
| 0405500-003 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0028 | 0 |
| 0405579-004 | SFG | No | 1 | Direct | Permanent | Clastic Upland Lake | 0.0010 | 0 |
| 0405600-001 | SFG | No | 1 | Direct | Temporary | Canal/Ditch | 0.1000 | 0 |
| 0405618-001 | SFG | No | 2 | Direct | Permanent | Upland Clastic Lake | 0.0140 | 0 |
| 0405618-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0360 | 0 |
| 0405761-004 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0405763-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0023 | 0 |
| 0405781-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.6000 | 0 |
| 0405794-004 | SFG | No | 1 | Direct | temporary | Alluvial Forest | 8.8000 | 0 |
| 0405891-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0020 | 0 |
| 0405925-001 | SFG | No | 1 | Direct | Permanent | Seepage Slope | 0.0220 | 0 |
| 0405925-001 | SFG | No | 2 | Direct | Permanent | Wet Flatwoods | 0.0090 | 0 |
| 0405936-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0360 | 0 |
| 0405938-001 | SFG | No | 1 | Direct | Permanent | Blackwater Stream | 0.1220 | 0 |
| 0405939-001 | SFG | No | 1 | Direct | Permanent | Alluvial Forest | 0.0000 | 0 |
| 0405957-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0900 | 0.06 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0405957-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1900 | 0.019 |
| 0406088-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0045 | 0.0032 |
| 0406093-003 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1800 | 0.1 |
| 0406109-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0406112-003 | SFG | Yes | 1 | Direct | Permanent | Mangrove Swamp | 0.0010 | 0.01 |
| 0406236-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0020 | 0 |
| 0406359-002 | SFG | No | 1 | Direct | Permanent | Bottomland Forest | 0.0100 | 0.005 |
| 0406898-002 | SFG | No | 1 | Direct | Temporary | Slough Marsh | 2.0100 | 0 |
| 0406901-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0600 | 0.02 |
| 0406901-002 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0500 | 0.005 |
| 0407051-002 | SFG | Yes | 1 | Direct | Permanent | Seepage Slope | 0.0530 | 1.26 |
| 0407055-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 1.2340 | 0 |
| 0407058-002 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0010 | 0 |
| 0407247-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0900 | 0.06 |
| 0407294-001 | SFG | Yes | 1 | Direct | Permanent | Hydric Hammock | 0.3760 | 0.433 |
| 0407294-001 | SFG | Yes | 3 | Direct | Permanent | Alluvial Forest | 1.3500 | 0.6 |
| 0407294-001 | SFG | Yes | 2 | Direct | Permanent | Basin Marsh | 0.3860 | 1.2 |
| 0407294-001 | SFG | Yes | 4 | Secondary | Permanent | Bottomland Forest | 1.2390 | 0.233 |
| 0407313-003 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0407384-001 | SFG | No | 1 | Direct | Permanent | Bottomland Forest | 0.1607 | 0 |
| 0407384-002 | SFG | No | 1 | Direct | Permanent | Wet Prairie | 0.0025 | 0 |
| 0407384-003 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0033 | 0 |
| 0407384-004 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0447 | 0 |
| 0407427-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1300 | 0.0468 |
| 0407674-003 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0064 | 0 |
| 0407699-002 | SFG | No | 1 | Direct | Permanent | Baygall | 0.0970 | 0 |
| 0407699-002 | SFG | No | 2 | Direct | Permanent | Canal/Ditch | 0.0330 | 0 |
| 0407699-002 | SFG | No | 3 | Secondary | Permanent | Baygall | 0.2500 | 0 |
| 0407702-001 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.0060 | 0.003 |
| 0407702-001 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.0060 | 0.003 |
| 0407734-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.4300 | 0.17 |
| 0407748-001 | SFG | No | 1 | Direct | Temporary | Bottomland Forest | 0.0520 | 0 |
| 0407814-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0400 | 0.018 |
| 0407816-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1600 | 0.08 |
| 0407838-002 | SFG | Yes | 1 | Direct | Permanent | Basin Swamp | 0.0200 | 0.01 |
| 0407912-002 | SFG | No | 1 | Direct | Permanent | Basin Swamp | 0.0300 | 0 |
| 0407948-001 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.3200 | 0 |
| 0407978-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.5000 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|----------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0408164-001 | SFG | No | 1 | Direct | Temporary | Canal/Ditch | 0.0600 | 0 |
| 0408186-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0408304-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3500 | 0.22 |
| 0408336-002 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.198 | 0.085 |
| 0408500-002 | SFG | No | 1 | Direct | Permanent | Upland Clastic Lake | 0.0060 | 0 |
| 0408518-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.4500 | 0.27 |
| 0408530-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 1.1000 | 0.044 |
| 0408530-002 | SFG | No | 1 | Direct | Permanent | Bottomland Forest | 0.1120 | 0 |
| 0408574-001 | SFG | No | 2 | | Permanent | Dome Swamp | 0.1800 | 0 |
| 0408574-001 | SFG | No | 1 | Direct | Permanent | Dome Swamp | 0.1460 | 0 |
| 0408576-001 | SFG | Yes | 1 | Direct | Permanent | Wet Prairie | 0.1100 | 0.047 |
| 0408576-001 | SFG | Yes | 2 | Secondary | Permanent | Wet Prairie | 0.1100 | 0.007 |
| 0408735-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0408827-003 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.3400 | 0.27 |
| 0408960-002 | SFG | No | 1 | Direct | Permanent | Blackwater Stream | 0.0700 | 0 |
| 0409038-002 | SFG | No | 1 | Direct | Permanent | Slough Marsh | 0.0400 | 0.007 |
| 0409078-002 | SFG | Yes | 2 | Secondary | Permanent | alluvial forest | 0.2900 | 0.34 |
| 0409094-002 | SFG | No | 1 | Direct | Permanent | Blackwater Stream | 0.0850 | 0 |
| 0409104-001 | SFG | Yes | 2 | Direct | Permanent | Seepage Stream | 0.0030 | 0.14 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0409104-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2000 | 0.147 |
| 0409106-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0409111-002 | SFG | No | 1 | Direct | Temporary | Bottomland Forest | 1.4870 | 0 |
| 0409160-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0090 | 0 |
| 0409238-002 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.2100 | 0.21 |
| 0409255-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1750 | 0.01 |
| 0409255-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2220 | 0.01 |
| 0409293-001 | SFG | Yes | 1 | Direct | Permanent | Canal/Ditch | 0.1022 | 0.05 |
| 0409350-001 | SFG | No | 3 | Direct | Temporary | Canal/Ditch | 0.5300 | 0 |
| 0409350-001 | SFG | No | 2 | Direct | Temporary | Wet Flatwoods | 0.2000 | 0 |
| 0409350-001 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0030 | 0 |
| 0409359-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.4000 | 0.12 |
| 0409386-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0700 | 0.049 |
| 0409386-001 | SFG | Yes | 2 | Direct | Permanent | Seepage Stream | 0.0030 | 0.001 |
| 0409425-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1900 | 0.014 |
| 0409488-003 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.1700 | 0 |
| 0409500-001 | SFG | No | 1 | Direct | Permanent | Floodplain Marsh | 0.5300 | 0 |
| 0409510-001 | SFG | No | 1 | Direct | Temporary | Depression Marsh | 0.0090 | 0 |
| 0409568-001 | SFG | Yes | 3 | Direct | Permanent | Bottomland Forest | 0.0900 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0409568-001 | SFG | Yes | 2 | Direct | Temporary | Bottomland Forest | 0.1240 | 0.012 |
| 0409568-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0040 | 0.003 |
| 0409568-001 | SFG | Yes | 4 | Secondary | Permanent | Wet Flatwoods | 0.0700 | 0.02 |
| 0409581-002 | SFG | Yes | 1 | Direct | Permanent | Baygall | 0.1500 | 0.12 |
| 0409642-002 | SFG | No | 1 | Direct | Permanent | Slough | 0.0900 | 0 |
| 0409713-004 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0900 | 0.06 |
| 0409713-004 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0900 | 0.06 |
| 0409872-001 | SFG | Yes | 1 | Direct | Permanent | Coastal Interdunal Swale | 0.4900 | 0.3 |
| 0409873-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2800 | 0.17 |
| 0409873-001 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.1800 | 0.17 |
| 0409886-001 | SFG | No | 1 | Direct | Permanent | alluvial forest | 0.0040 | 0 |
| 0409886-001 | SFG | No | 2 | Secondary | Permanent | Alluvial Forest | 0.0050 | 0 |
| 0409918-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2300 | 0.145 |
| 0409938-002 | SFG | Yes | 1 | Direct | Permanent | Depression Marsh | 0.0480 | 0.0178 |
| 0409938-002 | SFG | Yes | 2 | Direct | Permanent | Depression Marsh | 0.1190 | 0.03213 |
| 0409938-003 | SFG | Yes | 2 | Direct | Permanent | Shrub Bog | 0.0480 | 0.0178 |
| 0409938-003 | SFG | Yes | 1 | Direct | Permanent | Depression Marsh | 0.1190 | 0.0321 |
| 0409940-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2300 | 0.14 |
| 0409940-001 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.6300 | 0.05 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|----------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0410211-002 | SFG | No | 1 | Direct | Permanent | Wet Prairie | 0.0016 | 0.00063 |
| 0410238-001 | SFG | No | 1 | Direct | Temporary | Basin Marsh | 0.2550 | 0 |
| 0410282-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0900 | 0.0675 |
| 0410299-002 | SFG | No | 1 | Direct | Temporary | Slough Marsh | 0.0900 | 0 |
| 0410299-002 | SFG | No | 2 | Direct | Temporary | Slough Marsh | 0.0040 | 0 |
| 0410299-002 | SFG | No | 3 | Direct | Permanent | Slough Marsh | 0.0003 | 0 |
| 0410321-002 | SFG | Yes | 1 | Direct | Permanent | Slough Marsh | 0.3000 | 0.18 |
| 0410334-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1100 | 0.06 |
| 0410503-001 | SFG | No | 2 | Direct | Temporary | Canal/Ditch | 0.1600 | 0 |
| 0410503-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0800 | 0 |
| 0410516-002 | SFG | No | 1 | Direct | Permanent | Seepage Stream | 0.1600 | 0 |
| 0410586-001 | SFG | No | 1 | Direct | Temporary | Floodplain Marsh | 0.0030 | 0 |
| 0410595-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1100 | 0.074 |
| 0410615-001 | SFG | No | 1 | Direct | Permanent | alluvial forest | 0.0300 | 0.02 |
| 0410646-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 5.8443 | 1.19 |
| 0410748-002 | SFG | Yes | 1 | Direct | Permanent | Slough Marsh | 0.4900 | 0.25 |
| 0410808-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0060 | 0 |
| 0410821-001 | SFG | No | 1 | Direct | Permanent | River Floodplain Lake and Swamp Lake | 0.0050 | 0 |
| 0410860-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0800 | 0.029 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|------|---------|---------------------|---------|-------------|------------------|------------------------------|-------|-----------------|
| 0411116-002 | SFG | Yes | 2 | Direct | Permanent | Bottomland Forest | 0.1700 | 0.017 |
| 0411116-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1300 | 0.091 |
| 0411122-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1300 | 0.091 |
| 0411122-002 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.1800 | 0.018 |
| 0411154-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1200 | 0.084 |
| 0411154-002 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.1500 | 0.015 |
| 0411386-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1200 | 0.084 |
| 0411386-002 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.1800 | 0.018 |
| 0411390-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1220 | 0.04 |
| 0411390-001 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0400 | 0.04 |
| 0411397-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1300 | 0.091 |
| 0411397-002 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.1600 | 0.016 |
| 0411444-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.1940 | 0 |
| 0411478-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2270 | 0.137 |
| 0411478-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1270 | 0.16 |
| 0411512-002 | SFG | No | 1 | Direct | Permanent | Wet Flatwoods | 0.0600 | 0 |
| 0411536-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1200 | 0.076 |
| 0411600-002 | SFG | No | 1 | Direct | Permanent | Clastic Upland Lake | 0.0040 | 0.002 |
| 0411601-002 | SFG | No | 1 | Direct | Permanent | Alluvial Stream | 0.8760 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0411602-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.251 | 0.15 |
| 0411712-002 | SFG | No | 1 | Direct | Permanent | Clastic Upland Lake | 0.0020 | 0 |
| 0411824-003 | SFG | Yes | 7 | Direct | Permanent | Wet Prairie | 0.7900 | 0.17 |
| 0411824-003 | SFG | Yes | 1 | Direct | Permanent | Depression Marsh | 0.1900 | .04 |
| 0411943-002 | SFG | Yes | 1 | Direct | Permanent | Baygall | 0.2000 | 0.1 |
| 0411945-002 | SFG | Yes | 1 | Direct | Permanent | Seepage Slope | 0.1270 | 0.0847 |
| 0411945-002 | SFG | Yes | 2 | Secondary | Permanent | Seepage Slope | 0.1300 | 0.0173 |
| 0411951-002 | SFG | Yes | 1 | Direct | Permanent | Baygall | 0.1250 | 0.1 |
| 0411955-002 | SFG | Yes | 1 | Direct | Permanent | Baygall | 0.2000 | 0.113 |
| 0411955-002 | SFG | Yes | 2 | Secondary | Permanent | Baygall | 0.1200 | 0.012 |
| 0412038-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.4400 | 0.295 |
| 0412038-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2600 | 0.026 |
| 0412044-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0700 | 0.047 |
| 0412044-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1100 | 0.011 |
| 0412137-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0500 | 0.03 |
| 0412137-002 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0900 | 0.03 |
| 0412143-002 | SFG | No | 1 | Direct | Permanent | Upland Clastic Lake | 0.4600 | 0 |
| 0412150-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1000 | 0.03 |
| 0412150-001 | SFG | Yes | 3 | Direct | Permanent | Depression Marsh | 0.0900 | 0.07 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0412150-001 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.3500 | 0.3 |
| 0412261-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0600 | 0.038 |
| 0412261-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2000 | 0.02 |
| 0412264-002 | SFG | Yes | 2 | Direct | Temporary | Bottomland Forest | 0.4090 | 0.01 |
| 0412264-002 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0012 | 0.01 |
| 0412314-002 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.1580 | 0.01 |
| 0412646-003 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0020 | 0 |
| 0413032-001 | SFG | No | 1 | Direct | Permanent | Alluvial Stream | 0.0020 | 0 |
| 0413094-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0099 | 0 |
| 0413152-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0090 | 0 |
| 0413289-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.2000 | 0.073 |
| 0413289-001 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.1000 | 0.01 |
| 0413601-002 | SFG | No | 1 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.0060 | 0 |
| 0413604-001 | SFG | No | 1 | Direct | Permanent | River Floodplain Lake and Swamp Lake | 0.0150 | 0 |
| 0413604-002 | SFG | No | 1 | Direct | Permanent | alluvial forest | 0.0060 | 0.0084 |
| 0413772-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.1200 | 0 |
| 0414048-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.1210 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0414181-001 | SFG | Yes | 1 | Direct | Permanent | Seepage Slope | 0.2100 | 0.1 |
| 0414181-001 | SFG | Yes | 2 | Secondary | Permanent | Bottomland Forest | 0.0100 | 0.01 |
| 0414390-002 | SFG | Yes | 1 | Direct | Permanent | Clastic Upland Lake | 0.0040 | 0.017 |
| 0414427-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0040 | 0 |
| 0414775-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.0900 | 0.08 |
| 0414990-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.4200 | 0 |
| 0414990-001 | SFG | No | 2 | Direct | Permanent | Mangrove Swamp | 0.0520 | 0 |
| 0415195-001 | SFG | Yes | 2 | Direct | Permanent | Seepage Slope | 0.0600 | 0.03 |
| 0415195-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0100 | 0.03 |
| 0415211-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0415381-002 | SFG | No | 1 | Direct | Permanent | Clastic Upland Lake | 0.0020 | 0 |
| 0415384-002 | SFG | yes | 1 | Direct | Permanent | Mangrove Swamp | 0.0070 | 0.002 |
| 0415394-002 | SFG | No | 1 | Direct | Temporary | Wet Prairie | 0.3500 | 0 |
| 0415493-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0500 | 0 |
| 0415494-002 | SFG | No | 1 | Direct | Permanent | Blackwater Stream | 0.0030 | 0 |
| 0415761-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1400 | 0.094 |
| 0415761-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0550 | 0.006 |
| 0415872-002 | SFG | No | 2 | Direct | Permanent | Bottomland Forest | 0.0400 | 0 |
| 0415872-002 | SFG | No | 1 | Direct | Permanent | Bottomland Forest | 0.0300 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0415872-002 | SFG | No | 2 | Direct | Permanent | Depression Marsh | 0.0100 | 0 |
| 0416204-002 | SFG | No | 1 | Direct | Temporary | Basin Marsh | 0.0500 | 0 |
| 0416308-002 | SFG | No | 1 | Direct | Permanent | Clastic Upland Lake | 0.0020 | 0 |
| 0416397-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 8.4300 | 0 |
| 0416417-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1800 | 0.095 |
| 0416417-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.0700 | 0.007 |
| 0416549-003 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0416574-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0800 | 0 |
| 0416788-002 | SFG | Yes | 1 | Direct | Permanent | Canal/Ditch | 0.0048 | 0.01 |
| 0416867-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0417073-003 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0417234-001 | SFG | Yes | 1 | Direct | Permanent | Depression Marsh | 0.3300 | 0.1 |
| 0417972-001 | SFG | No | 2 | Direct | Permanent | Alluvial Forest | 0.0040 | 0.0021 |
| 0417972-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 1.6220 | 0 |
| 0418135-001 | SFG | No | 2 | Direct | Permanent | Bottomland Forest | 0.0200 | 0.0127 |
| 0418170-001 | SFG | Yes | 1 | Direct | Temporary | Depression Marsh | 0.6670 | 0.26 |
| 0418170-001 | SFG | Yes | 2 | Direct | Permanent | Floodplain Marsh | 0.4200 | 0.26 |
| 0418171-001 | SFG | Yes | 2 | Direct | Permanent | Floodplain Marsh | 0.3800 | 0.22 |
| 0418179-001 | SFG | Yes | 2 | Direct | Permanent | Floodplain Marsh | 0.3500 | 0.19 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0418180-001 | SFG | Yes | 2 | Direct | Permanent | Floodplain Marsh | 0.3100 | 0.19 |
| 0418182-001 | SFG | Yes | 2 | Direct | Permanent | Floodplain Marsh | 0.3400 | 0.19 |
| 0418183-001 | SFG | Yes | 2 | Direct | Permanent | Floodplain Marsh | 0.3500 | 0.2 |
| 0418185-001 | SFG | Yes | 2 | Direct | Permanent | Floodplain Marsh | 0.2700 | 0.14 |
| 0418186-001 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.2800 | 0.16 |
| 0418245-001 | SFG | Yes | 1 | Direct | Permanent | Floodplain Marsh | 0.3761 | 0.22 |
| 0418279-001 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1620 | 0.118 |
| 0418279-001 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.2600 | 0.026 |
| 0418469-002 | SFG | Yes | 3 | Direct | Permanent | Canal/Ditch | 0.0080 | 0.17 |
| 0418469-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2100 | 0.147 |
| 0418469-002 | SFG | Yes | 2 | Secondary | Permanent | Wet Flatwoods | 0.1400 | 0.014 |
| 0418485-001 | SFG | No | 2 | Direct | Permanent | Bottomland Forest | 0.0080 | 0.01 |
| 0418485-001 | SFG | No | 1 | Direct | Permanent | Basin Marsh | 0.0310 | 0.02 |
| 0418751-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418755-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418762-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418770-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418860-001 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0150 | 0 |
| 0418860-001 | SFG | No | 2 | Secondary | Temporary | Canal/Ditch | 0.7200 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0418865-002 | SFG | No | 1 | Direct | Temporary | Basin Swamp | 0.0090 | 0 |
| 0418866-002 | SFG | No | 1 | Direct | Permanent | alluvial forest | 0.0130 | 0 |
| 0418894-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418941-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418947-002 | SFG | No | 1 | Direct | Temporary | Alluvial Stream | 0.0020 | 0 |
| 0418955-003 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418957-001 | SFG | No | 2 | Direct | Temporary | Depression Marsh | 0.0080 | 0 |
| 0418957-001 | SFG | No | 1 | Direct | Permanent | Depression Marsh | 0.0040 | 0.002 |
| 0418971-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418978-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418989-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418996-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0418999-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0419026-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0419030-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0010 | 0 |
| 0419226-002 | SFG | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1600 | 0.101 |
| 0419226-002 | SFG | Yes | 2 | Direct | Permanent | Canal/Ditch | 0.0080 | 0.14 |
| 0419226-002 | SFG | Yes | 3 | Secondary | Permanent | Wet Flatwoods | 0.3000 | 0.03 |
| 0419838-002 | SFG | No | 1 | Direct | Permanent | Bottomland Forest | 0.0011 | 0 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0420173-001 | SFG | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.1840 | 0.0859 |
| 0420173-001 | SFG | Yes | 3 | Secondary | Permanent | Bottomland Forest | 0.0500 | 0.0083 |
| 0420276-002 | SFG | No | 1 | Direct | Permanent | Canal/Ditch | 0.0020 | 0 |
| 0421595-001 | SFG | No | 1 | Direct | Temporary | Bottomland Forest | 0.0459 | 0 |
| 0221322-058 | SFRP | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.7600 | 0.7 |
| 0221322-058 | SFRP | Yes | 2 | Direct | Permanent | Shrub Bog | 0.5000 | 8.17 |
| 0221322-068 | SFRP | Yes | 1 | Direct | Permanent | Shrub Bog | 1.4300 | 0.25 |
| 0274929-003 | SFRP | Yes | 1 | Direct | Permanent | Wet Prairie | 2.3400 | 1.52 |
| 0382019-008 | SFRP | Yes | 1 | Direct | Permanent | Bottomland Forest | 4.2400 | 2.25 |
| 0389734-002 | SFRP | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.8190 | 0.7 |
| 0392978-003 | SFRP | Yes | 1 | Direct | Permanent | Hydric Hammock | 0.8900 | 0.61 |
| 0393716-003 | SFRP | Yes | 1 | Direct | Permanent | Wet Prairie | 1.3300 | 0.63 |
| 0393890-003 | SFRP | Yes | 1 | Direct | Permanent | Wet Flatwoods | 14.5100 | 9.43 |
| 0393890-005 | SFRP | Yes | 1 | Direct | Permanent | Wet Flatwoods | 9.5900 | 6.23 |
| 0394075-003 | SFRP | Yes | 1 | Direct | Permanent | Wet Prairie | 1.1600 | 0.73 |
| 0394904-002 | SFRP | Yes | 1 | Direct | Permanent | Wet Flatwoods | 1.4200 | 0.93 |
| 0395098-002 | SFRP | Yes | 1 | Direct | Permanent | Bottomland Forest | 0.0500 | 0.01 |
| 0396432-001 | SFRP | Yes | 1 | Direct | Permanent | Basin Marsh | 0.5730 | 0.32 |
| 0396492-001 | SFRP | No | 1 | Direct | Permanent | Wet Flatwoods | 0.2300 | 0.01 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| App# | PA type | Mitigation required? | Area ID | Impact Type | Impact Timeframe | Impacted FNAI Community Type | Acres | Functional Loss |
|---|---|---|---|---|---|---|---|---|
| 0397043-001 | SFRP | Yes | 1 | Direct | Permanent | Basin Marsh | 6.6500 | 5.81 |
| 0397522-002 | SFRP | No | 1 | Direct | Permanent | Bottomland Forest | 0.0006 | 0 |
| 0398702-005 | SFRP | Yes | 1 | Direct | Permanent | Wet Flatwoods | 8.6100 | 4.56 |
| 0398702-009 | SFRP | Yes | 1 | Direct | Permanent | Wet Flatwoods | 1.0900 | 0.68 |
| 0399431-002 | SFRP | Yes | 1 | Direct | Permanent | Depression Marsh | 6.9600 | 5.5 |
| 0403572-001 | SFRP | Yes | 1 | Direct | Permanent | Basin Swamp | 1.1600 | 1.07 |
| 0403572-001 | SFRP | Yes | 2 | Direct | Permanent | Wet Flatwoods | 6.4500 | 4.19 |
| 0404639-002 | SFRP | Yes | 1 | Direct | Permanent | Flatwoods Lake or Prairie Lake or Marsh Lake | 0.0600 | 0.04 |
| 0404939-001 | SFRP | Yes | 1 | Direct | Permanent | Basin Swamp | 9.0700 | 4.87 |
| 0407352-002 | SFRP | Yes | 1 | Direct | Permanent | Basin Swamp | 6.2900 | 3.38 |
| 0408107-002 | SFRP | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.2200 | 0.17 |
| 0408541-002 | SFRP | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1400 | 0.11 |
| 0409276-002 | SFRP | Yes | 1 | Direct | Permanent | Wet Flatwoods | 0.1600 | 0.107 |
| 0409501-002 | SFRP | Yes | 1 | Direct | Permanent | Wet Flatwoods | 2.4120 | 1.29 |
| 0412425-002 | SFRP | Yes | 1 | Direct | Permanent | Basin Swamp | 0.0900 | 0.078 |
| 0412425-002 | SFRP | Yes | 1 | Direct | Permanent | Basin Swamp | 0.0900 | 0.078 |
| 0412425-002 | SFRP | Yes | 3 | Direct | Permanent | Depression Marsh | 0.8400 | 0.084 |
| 0412425-002 | SFRP | Yes | 2 | Direct | Permanent | Wet Flatwoods | 2.1000 | 1.11 |

*Answer of "No" to "Mitigation Required?" means the project has insignificant individual, secondary, and cumulative impacts or has provided environmental benefit (i.e., restoration, enhancement).

**Permitted Compensatory Mitigation – Mitigation Bank Credits**

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0396608-001 | SFG | 1, 2 | In-Kind | Florida Mitigation Bank | 0.04 | Federal Freshwater Herbaceous WRAP |
| 0407294-001 | SFG | 4 | In-Kind | Blackwater Creek Mitigation Bank | 0.08 | Federal Palustrine Emergent Wetland |
| 0351930-003 | SFG | 2 | In-Kind | Colbert Cameron Mitigation Bank | 0.3 | palustrine |
| 0213231-003 | SFG | 1 | In-Kind | Big Cypress Mitigation Bank | 0.41 | Palustrine |
| 0400392-001 | SFG | 1 | In-Kind | Hillsborough River Mitigation Bank | 0.03 | palustrine emergent |
| 0397037-001 | SFG | 1 | In-Kind | Farmington Mitigation Bank | 0.13 | forested |
| 0410646-002 | SFG | 1-23 | In-Kind | Blackwater Creek Mitigation Bank | 1.19 | Palustrine Forested |
| 0406901-002 | SFG | 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.005 | Palustrine Forested |
| 0406901-002 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.02 | Palustrine Forested Wetland |
| 0362715-003 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.09 | Forested Freshwater Mitigation |
| 0156573-004 | SFG | 1, 2 | In-Kind | Panther Island Mitigation Bank | 0.12 | palustrine |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0227913-003 | SFG | 1,2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.03 | Palustrine Forested |
| 0396352-002 | SFG | 1,2 | In-Kind | Lake Louisa Green Swamp Mitigation Bank | 0.02 | freshwater forested |
| 0227913-003 | SFG | 1,2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.03 | Palustrine Forested |
| 0404715-002 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.16 | Palustrine Forested Wetland |
| 0293648-003 | SFG | 1 | In-Kind | Boran Ranch Mitigation BANK | 0.05 | palustrine emergent wetland |
| 0399133-003 | SFG | 1 | In-Kind | Little Pine Island Mitigation Bank | 0.01 | federal forested saltwater wetland |
| 0404682-003 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.06 | Palustrine Wetland |
| 0386698-002 | SFG | 1 | In-Kind | Sundew Mitigation Bank | 0.19 | WRAP |
| 0396514-001 | SFG | 1 | In-Kind | Normandy Mitigation Bank, LLC | 0.9 | Federal forested freshwater |
| 0396400-001 | SFG | 1 | In-Kind | Sundew Mitigation Bank | 0.03 | WRAP forested freshwater Federal |
| 0392978-003 | SFRP | 1, 2 | In-Kind | Loblolly Mitigation Bank | 0.61 | forested Federal |
| 0394075-003 | SFRP | 1, 2 | In-Kind | Loblolly Mitigation Bank | 0.73 | federal forested freshwater |
| 0407247-002 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.06 | Palustrine Wetland |
| 0319557-006 | SFG | 1,2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.01 | Palustrine Forested Wetland |
| 0406093-003 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.1 | Palustrine Forested Freshwater Wetlands |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0342311-004 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.24 | Palustrine Forested Wetland |
| 0410860-002 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.05 | Palustrine Wetland |
| 0396495-001 | SFG | 1 | In-Kind | Myakka Mitigation Bank | 0.03 | Palustrine Forested wetlands |
| 0395550-002 | SFG | 1 | In-Kind | Bluefield Ranch Mitigation Bank | 0.79 | freshwater herbaceous wetland mitigation |
| 0396397-001 | SFG | 1, 2 | In-Kind | Tampa Bay Mitigation Bank | 0.15 | palustrine emergent federal mitigation |
| 0396376-001 | SFG | 1 | In-Kind | Two Rivers Mitigation Bank | 0.59 | palustrine forested |
| 0396360-001 | SFG | 1 | In-Kind | Tampa Bay Mitigation Bank | 0.047 | palustrine emergent mitigation |
| 0242471-005 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.13 | Palustrine Forested |
| 0397026-001 | SFG | 1 | In-Kind | Longleaf Mitigation Bank | 0.01 | Forested |
| 0180049-006 | SFG | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.11 | Palustrine Forested |
| 0412137-002 | SFG | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.03 | Palustrine Forested |
| 0197988-005 | SFG | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.01 | Palustrine Forested |
| 0397004-001 | SFG | 1, 2 | In-Kind | Bluefield Ranch Mitigation Bank | 0.53 | Freshwater Herbaceous mitigation |
| 0389216-001 | SFG | 1 | In-Kind | Longleaf Mitigation Bank | 0.09 | Forested federal |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0418245-001 | SFG | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.22 | Palustrine Emergent |
| 0397444-001 | SFG | 1, 2 | In-Kind | Colbert Cameron Mitigation Bank | 0.11 | Federal |
| 0418186-001 | SFG | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.16 | Palustrine Forested |
| 0398030-001 | SFG | 1, 2, 3 | In-Kind | Old Florida Mitigation Bank | 0.36 | Forested Federal |
| 0398029-001 | SFG | 1, 2 | In-Kind | Alafia River Mitigation Bank | 0.23 | palustrine forested federal |
| 0418170-001 | SFG | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.26 | Palustrine Forested |
| 0398230-001 | SFG | 1 | In-Kind | Two Rivers Mitigation Bank | 0.09 | Herbaceous Wetland Mitigation |
| 0398338-001 | SFG | 1, 2 | In-Kind | Garcon Peninsula Mitigation Bank | 0.24 | Federal Pine Flatwood |
| 0418171-001 | SFG | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.22 | Palustrine Forested |
| 0168217-003 | SFG | 1 | In-Kind | Bluefield Ranch Mitigation Bank | 0.01 | herbaceous wetland mitigation |
| 0399108-002 | SFG | 1 | In-Kind | Bluefield Ranch Mitigation Bank | 0.107 | BRMB Forested Mitigation |
| 0393716-002 | SFG | 1 | In-Kind | Sundew Mitigation Bank | 0.26 | Wetland |
| 0418179-001 | SFG | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.19 | Palustrine Forested |
| 0393716-003 | SFRP | 1 | In-Kind | Sundew Mitigation Bank | 0.63 | wetland |
| 0383189-002 | SFG | 1 | In-Kind | Myakka Mitigation Bank | 0.02 | Freshwater Herbaceous |
| 0418183-001 | SFG | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.2 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0418185-001 | SFG | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.14 | Palustrine Forested |
| 0400102-001 | SFG | 1, 2, 3 | In-Kind | Town Branch Mitigation Bank | 0.36 | federal WRAP |
| 0403572-001 | SFRP | 1, 2 | In-Kind | Devils Swamp Mitigation Bank | 5.26 | federal Palustrine |
| 0401091-001 | SFG | 3 | In-Kind | Longleaf Mitigation Bank | 0.05 | palustrine emergent |
| 0221322-058 | SFRP | 1 | In-Kind | Devils Swamp Mitigation Bank | 0.7 | palustrine forested |
| 0395250-002 | SFG | 1, 2 | In-Kind | Bluefield Ranch Mitigation Bank | 0.26 | Freshwater Herbaceous mitigation |
| 0401437-002 | SFG | 1 | In-Kind | Sundew Mitigation Bank | 0.13 | mitigation bank |
| 0326535-003 | SFG | 1 | In-Kind | San Pedro Bay Mitigation Bank | 0.1 | Forested Wetland |
| 0398702-005 | SFRP | 1 | In-Kind | Devils Swamp Mitigation Bank | 5.6 | Palustrine Forested |
| 0400252-002 | SFG | 1 | In-Kind | Alafia River Mitigation Bank | 0.15 | Palustrine forested |
| 0411602-001 | SFG | 1, 2, 3 | In-Kind | Devils Swamp Mitigation Bank | 0.15 | Federal Palustrine Forested |
| 0402748-002 | SFG | 2 | In-Kind | Farmton (South) Mitigation Bank | 0.2 | Forested Freshwater Wetland |
| 0403236-001 | SFG | 1 | In-Kind | Tampa Bay Mitigation Bank | 0.08 | Palustrine Emergent Federal Mitigation |
| 0404939-001 | SFRP | 1 | In-Kind | Devils Swamp Mitigation Bank | 4.87 | Palustrine |
| 0411955-002 | SFG | 1, 2 | In-Kind | Devils Swamp Mitigation Bank | 0.13 | Federal Palustrine |
| 0404359-002 | SFG | 1, 2 | In-Kind | St. Joe's Breakfast Point Mitigation Bank | 0.005 | Palustrine |
| 0404359-002 | SFG | 2, 1 | In-Kind | St. Joe's Breakfast Point Mitigation Bank | 0.005 | Cypress/Mix Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0404703-002 | SFG | 1 | In-Kind | FP&L Everglades Mitigation Bank | 0.01 | Freshwater Herbaceous Wetland |
| 0396454-001 | SFG | 1 | In-Kind | Devils Swamp Mitigation Bank | 0.1 | Palustrine Wetland |
| 0402736-002 | SFG | 1, 2 | In-Kind | Devils Swamp Mitigation Bank | 0.09 | Federal Palustrine Forested |
| 0411943-002 | SFG | 1, 2 | In-Kind | Devils Swamp Mitigation Bank | 0.1 | Federal |
| 0411951-002 | SFG | 1 | In-Kind | Devils Swamp Mitigation Bank | 0.1 | Federal |
| 0404748-002 | SFG | 2 | In-Kind | Reedy Creek Mitigation Bank | 0.37 | Palustrine Forested |
| 0411945-002 | SFG | 1, 2 | In-Kind | Devils Swamp Mitigation Bank | 0.11 | Palustrine Forested |
| 0404939-001 | SFRP | 1 | In-Kind | Point Washington State Forest Conservation Unit | 50.29 | Wetland |
| 0396408-003 | SFG | 1, 2 | In-Kind | Devils Swamp Mitigation Bank | 0.64 | Federal Palustrine |
| 0405268-001 | SFG | 1 | In-Kind | Hilochee Mitigation Bank | 0.01 | Federal Wetland |
| 0405319-001 | SFG | 1 | In-Kind | The St. Johns Mitigation Bank | 0.04 | Palustrine Forested |
| 0239820-003 | SFG | 1 | In-Kind | Garcon Peninsula Mitigation Bank | 0.01 | Wet Flatwood |
| 0398702-009 | SFRP | 1 | In-Kind | Devils Swamp Mitigation Bank | 0.68 | Federal Palustrine |
| 0395803-002 | SFG | 1, 2 | In-Kind | Lake Washington Mitigation Bank | 0.47 | freshwater herbaceous wetland |
| 0394904-002 | SFRP | 1, 2 | In-Kind | Fish Tail Mitigation Bank | 0.93 | Palustrine Forested |
| 0342229-003 | SFG | 1, 2 | In-Kind | Boran Ranch Mitigation Bank | 0.05 | Emergent Wetland |
| 0342229-003 | SFG | 1, 2 | In-Kind | Boran Ranch Mitigation Bank | 0.05 | Emergent Wetland |
| 0397229-001 | SFG | 1 | In-Kind | Fish Tail Mitigation Bank | 0.02 | Palustrine Forested UMAM |
| 0401837-001 | SFG | 1 , 2 | In-Kind | Fish Tail Mitigation Bank | 0.08 | Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0399482-001 | SFG | 1 | In-Kind | Fish Tail Mitigation Bank | 0.05 | Forested |
| 0404745-001 | SFG | 1, 2 | In-Kind | Fish Tail Mitigation Bank | 0.2 | Palustrine Forested |
| 0407294-001 | SFG | 1, 2, 3 | In-Kind | Wekiva River Mitigation | 1.09 | Forested |
| 0397403-003 | SFG | 1 | In-Kind | Fish Tail Mitigation Bank | 0.09 | Palustrine Forested Federal |
| 0407352-002 | SFRP | 1 | In-Kind | Breakfast Point Mitigation Bank | 4.14 | Palustrine |
| 0404606-002 | SFG | 1, 2 | In-Kind | Fish Tail Mitigation Bank | 0.04 | Palustrine Forested |
| 0404378-001 | SFG | 1 | In-Kind | Fish Tail Mitigation Bank | 0.04 | Federal Forested Freshwater |
| 0410321-002 | SFG | 1 | In-Kind | Fish Tail Mitigation Bank | 0.18 | Freshwater Forested |
| 0393890-003 | SFRP | 1 | In-Kind | Breakfast Point Mitigation Bank | 9.43 | Federal Palustrine Wetland |
| 0396544-001 | SFG | 3,4 | In-Kind | Horseshoe Creek Mitigation Bank | 0.03 | Palustrine Emergent |
| 0396544-001 | SFG | 1,2 | In-Kind | Horseshoe Creek Mitigation Bank | 0.53 | Palustrine Forested |
| 0408518-001 | SFG | 1 | In-Kind | Tupelo Mitigation Bank | 0.27 | Freshwater Forested WRAP |
| 0384284-002 | SFG | 1 | In-Kind | Myakka Mitigation Bank | 0.17 | Palustrine Forested Wetland |
| 0401023-001 | SFG | 1, 2 | In-Kind | Horseshoe Creek Mitigation Bank | 0.5 | Palustrine Emergent Mitigation |
| 0409293-001 | SFG | 1 | In-Kind | Longleaf Mitigation Bank | 0.05 | Palustrine Forested |
| 0410595-002 | SFG | 1 | In-Kind | Horseshoe Creek Mitigation Bank | 0.09 | Palustrine Forested |
| 0409359-001 | SFG | 1 | In-Kind | Hammock Lake Mitigation Bank | 0.12 | Federal Palustrine |
| 0221322-068 | SFRP | 1 | In-Kind | Lake Powell Headwaters Mitigation Bank | 0.31 | Palustrine |
| 0412044-002 | SFG | 1, 2 | In-Kind | Horseshoe Creek Mitigation Bank | 0.06 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0397618-001 | SFG | 1, 2 | In-Kind | Horseshoe Creek Mitigation Bank | 0.31 | Federal Palustrine Emergent |
| 0398377-004 | SFG | 1 | In-Kind | Little Pine Island Mitigation Bank | 0.14 | Estuarine |
| 0411478-002 | SFG | 1,2 | In-Kind | Horseshoe Creek Mitigation Bank | 0.16 | Palustrine Forested |
| 0413289-001 | SFG | 1, 2 | In-Kind | Horseshoe Creek Mitigation Bank | 0.09 | Palustrine Emergent |
| 0409581-002 | SFG | 1, 2 | In-Kind | Horseshoe Creek Mitigation Bank | 0.12 | Federal Palustrine Forested |
| 0410748-002 | SFG | 1 | In-Kind | Boran Ranch Mitigation Bank | 0.25 | Herbaceous Wetland |
| 0397036-001 | SFG | 1 | In-Kind | Lake Washington Mitigation Bank | 0.02 | Palustrine Emergent Wetland |
| 0396391-001 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.09 | palustrine |
| 0396385-001 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.05 | palustrine forested |
| 0396440-001 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.03 | palustrine emergent mitigation |
| 0296797-003 | SFG | 1, 2 | In-Kind | Tiger Bay Mitigation Bank | 0.43 | Freshwater Forested |
| 0396396-001 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.36 | federal palustrine |
| 0396417-001 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.22 | palustrine forested mitigation |
| 0403560-002 | SFG | 1, 2 | In-Kind | Nokuse Plantation Mitigation Bank | 0.06 | Palustrine Forested |
| 0404625-001 | SFG | 1, 3 | In-Kind | Nokuse Plantation Mitigation Bank | 0.084 | Palustrine Forested |
| 0407816-002 | SFG | 1 | In-Kind | Farmton Mitigation Bank | 0.08 | Palustrine Forested |
| 0406088-002 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.006 | Palustrine Forested |
| 0408304-001 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.22 | Palustrine Forested Wetland |
| 0411122-002 | SFG | 1,2 | In-Kind | Nokuse Plantation Mitigation Bank | 0.11 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0411116-002 | SFG | 1, 2 | In-Kind | Nokuse Plantation Mitigation Bank | 0.11 | Palustrine Forested |
| 0414775-002 | SFG | 1, 2, 3 | In-Kind | Pensacola Mitigation Bank | 0.08 | Palustrine Forested |
| 0402781-002 | SFG | 1 | In-Kind | Farmton Mitigation Bank | 0.11 | Herbaceous WRAP |
| 0407838-002 | SFG | 1 | In-Kind | Colbert Cameron Mitigation Bank | 0.01 | Federal Wetland |
| 0369311-002 | SFG | 1 | In-Kind | Colbert Cameron Mitigation Bank | 0.1 | Palustrine Wetland |
| 0409873-001 | SFG | 1, 2 | In-Kind | Southport Ranch Mitigation Bank | 0.17 | Freshwater Forested Wetland |
| 0411154-002 | SFG | 1, 2 | In-Kind | Nokuse Plantation Mitigation Bank | 0.1 | Palustrine Forested |
| 0399450-002 | SFG | 1, 2 | In-Kind | Hammock Lake Mitigation Bank | 0.09 | Palustrine |
| 0411397-002 | SFG | 1 , 2 | In-Kind | Nokuse Plantation Mitigation Bank | 0.11 | Federal Palustrine Forested |
| 0396982-001 | SFG | 1 | In-Kind | Reedy Creek Mitigation Bank | 0.87 | Freshwater Forested WRAP |
| 0411386-002 | SFG | 1, 2 | In-Kind | Nokuse Plantation Mitigation Bank | 0.11 | Palustrine Forested |
| 0399431-002 | SFRP | 1 | In-Kind | Colbert Cameron Mitigation Bank | 6.96 | Federal M-WRAP Wetlant |
| 0405957-002 | SFG | 1, 2 | In-Kind | Nokuse Plantation Mitigation Bank | 0.08 | Palustrine Forested |
| 0403045-002 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.08 | Federal Palustrine |
| 0409255-002 | SFG | 1, 2 | In-Kind | Nokuse Plantation Mitigation Bank | 0.01 | Palustrine Emergent |
| 0418279-001 | SFG | 1, 2 | In-Kind | Nokuse Plantation Mitigation Bank | 0.15 | Federal Palustrine Forested |
| 0409386-001 | SFG | 1, 2 | In-Kind | Edwards Bottomlands Mitigation Bank | 0.05 | Wetland Forested Mixed |
| 0396457-001 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.09 | Palustrine Forested Mitigation |
| 0409104-001 | SFG | 1, 2 | In-Kind | Edwards Bottomlands Mitigation Bank | 0.14 | Forested Freshwater |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0170501-010 | SFG | 1 | In-Kind | Sundew Mitigation Bank | 0.3 | Forested Freshwater |
| 0404079-001 | SFG | 1 | In-Kind | Nokuse Plantation Mitigation Bank | 0.13 | Palustrine Forested/Flatwood |
| 0405312-001 | SFG | 1, 2 | In-Kind | Loblolly Mitigation Bank | 0.012 | WRAP USACOE |
| 0399932-004 | SFG | 1 | In-Kind | Panther Island Mitigation Bank | 0.19 | Palustrine wetlands mitigation |
| 0400490-001 | SFG | 1 | In-Kind | Highlands Ranch Mitigation Bank | 0.03 | Wetland Forested |
| 0399749-003 | SFG | 1 | In-Kind | Panther Island Mitigation Bank | 0.09 | Palustrine Wetland |
| 0385375-001 | SFG | 1 | In-Kind | Longleaf Mitigation Bank | 0.09 | Forested Freshwater Federal WRAP |
| 0409713-004 | SFG | 1, 2 | In-Kind | Panther Island Mitigation Bank | 0.06 | Palustrine Forested |
| 0409078-002 | SFG | 1, 2 | In-Kind | Sundew Mitigation Bank | 0.34 | Forested Freshwater Wetland |
| 0406112-003 | SFG | 1 | In-Kind | Little Pine Island Mitigation Bank | 0.01 | Estuarine |
| 0154310-003 | SFG | 1 | In-Kind | Panther Island Mitigation Bank | 0.11 | Herbaceous Freshwater |
| 0399932-005 | SFG | 1 | In-Kind | Panther Island Mitigation Bank | 0.19 | Palustrine Forested |
| 0189699-005 | SFG | 1, 2 | In-Kind | Panther Island Mitigation Bank | 0.13 | Palustrine Forested |
| 0393612-004 | SFG | 1, 2 | In-Kind | Panther Island Mitigation Bank | 0.05 | Palustrine Forested |
| 0220442-004 | SFG | 1, 2 | In-Kind | Panther Island Mitigation Bank | 0.16 | Freshwater Forested |
| 0412264-002 | SFG | 1, 2 | In-Kind | Everglades Mitigation Bank | 0.01 | Freshwater Herbaceous |
| 0404639-002 | SFRP | 1, 2 | In-Kind | Boran Ranch Mitigation Bank | 0.04 | Herbaceous Wetland |
| 0384150-002 | SFG | 1 | In-Kind | Bluefield Ranch Mitigation Bank | 0.02 | Palustrine Forested |
| 0404685-002 | SFG | 3 | In-Kind | Boran Ranch Mitigation Bank | 0.07 | Palustrine Emergent |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0396432-001 | SFRP | 1 | In-Kind | Bluefield Ranch Mitigation Bank | 0.32 | palustrine emergent |
| 0389734-002 | SFRP | 1, 2, 3 | In-Kind | Everglades Mitigation Bank | 0.7 | Palustrine Forested |
| 0400013-002 | SFG | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.11 | federal Palustrine Forested |
| 0396506-001 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.11 | federal palustrine forested mitigation |
| 0398204-002 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.15 | palustrine forested mitigation |
| 0394597-002 | SFG | 1, 2 | In-Kind | Garcon Peninsula Mitigation Bank | 0.04 | Palustrine Forested |
| 0409938-002 | SFG | 1, 2 | In-Kind | Horse Creek Mitigation Bank | 0.05 | palustrine emergent |
| 0283058-005 | SFG | 1, 2, 3 | In-Kind | Fox Branch Ranch Mitigation Bank. | 0.01 | freshwater herbaceous |
| 0398359-002 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.08 | Federal Palustrine Forested Mitigation |
| 0231626-004 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.06 | Palustrine Forested |
| 0275878-003 | SFG | 1, 2 | In-Kind | Garcon Peninsula Mitigation Bank | 0.1 | Freshwater Forested |
| 0405466-002 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.15 | Palustrine Forested |
| 0408107-002 | SFRP | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.17 | Palustrine Forested |
| 0397916-001 | SFG | 1, 3, 4, 6 | In-Kind | Old Florida Mitigation Bank | 0.04 | Palustrine Forested |
| 0397916-001 | SFG | 2,5 | In-Kind | Old Florida Mitigation Bank | 0.07 | palustrine emergent |
| 0398979-001 | SFG | 1-30 | In-Kind | Duette Preserve Mitigation Bank | 1.42 | Freshwater Herbaceous |
| 0408541-002 | SFRP | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.11 | Palustrine Forested |
| 0409276-002 | SFRP | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.17 | Palustrine Forested |
| 0393890-005 | SFRP | 1 | In-Kind | Breakfast Point Mitigation Bank | 6.23 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0382019-008 | SFRP | 1 | In-Kind | Breakfast Point Mitigation Bank | 2.76 | Palustrine |
| 0409501-002 | SFRP | 1 | In-Kind | Breakfast Point Mitigation Bank | 1.58 | Palustrine Forested |
| 0409918-002 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.23 | Federal Palustrine |
| 0410282-002 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.09 | Palustrine Forested |
| 0412038-002 | SFG | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.32 | Palustrine Forested |
| 0412261-002 | SFG | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.06 | Palustrine Forested |
| 0396541-001 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.23 | Federal paulustrine forested |
| 0398033-002 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.11 | Wet Flatwood |
| 0396548-001 | SFG | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.23 | Palustrine Forested |
| 0396511-001 | SFG | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.23 | Palustrine Forested |
| 0402987-002 | SFG | 1 | In-Kind | Florida Mitigation Bank | 0.01 | Freshwater Forested |
| 0276017-005 | SFG | 1 | In-Kind | Withlacoochee Wetland Mitigation Bank | 0.01 | Herbaceous Federal |
| 0414390-002 | SFG | 1 | In-Kind | Crosby Island Marsh Mitigation Bank | 0.02 | Emergent Federal WRAP |
| 0397707-002 | SFG | 1, 2 | In-Kind | Farmton (North) Mitigation Bank | 0.09 | Freshwater Forested |
| 0405333-002 | SFG | 1 | In-Kind | Farmton Mitigation Bank | 0.05 | Wet Flatwood |
| 0411390-001 | SFG | 1, 2 | In-Kind | Southport Ranch Mitigation Bank | 0.04 | Federal Palustrine Wetlant |
| 0407814-002 | SFG | 1 | In-Kind | Farmton Mitigation Bank | 0.018 | WRAP Palustrine Federal |
| 0396503-001 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.11 | Palustrine Forested |
| 0399057-001 | SFG | 1, 2 | In-Kind | Basin 22 Mitigation Bank | 0.31 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0400851-001 | SFG | 1 | In-Kind | Lake Swamp Mitigation Bank | 0.02 | Federal Palustrine UMAM |
| 0404154-003 | SFG | 1, 2 | In-Kind | Tampa Bay Mitigation Bank | 0.11 | Palustrine Emergent |
| 0397927-005 | SFG | 1 | In-Kind | Alafia River Mitigation Bank | 0.16 | Freshwater Forested |
| 0408576-001 | SFG | 1, 2 | In-Kind | Tampa Bay Mitigation Bank | 0.06 | Palustrine Emergent |
| 0399571-001 | SFG | 1, 2, 3, 4 | In-Kind | Old Florida Mitigation Bank | 0.28 | Freshwater Forested |
| 0398540-002 | SFG | 1, 2 | In-Kind | Mangrove Point Mitigation Bank | 0.02 | Saltwater Forested |
| 0415195-001 | SFG | 1, 2 | In-Kind | Loblolly Mitigation Bank | 0.03 | Freshwater Forested |
| 0412150-001 | SFG | 1, 2 | In-Kind | Old Florida Mitigation Bank | 0.03 | Palustrine Forested |
| 0412150-001 | SFG | 3 | In-Kind | Old Florida Mitigation Bank | 0.07 | Palustrine Emergent |
| 0403509-002 | SFG | 1, 2, 3 | In-Kind | Pensacola Bay Mitigation Bank | 0.16 | Palustrine Forested |
| 0323450-003 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.06 | Palustrine Forested |
| 0409568-001 | SFG | 1, 2, 3, 4 | In-Kind | Pensacola Bay Mitigation Bank | 0.02 | Palustrine Forested |
| 0410334-002 | SFG | 1 | In-Kind | Loblolly Mitigation Bank | 0.06 | Palustrine Forested |
| 0416417-002 | SFG | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.15 | Palustrine Forested |
| 0409938-003 | SFG | 1,2 | In-Kind | Boran Ranch Mitigation Bank | 0.05 | palustrine emergent |
| 0414181-001 | SFG | 1, 2 | In-Kind | Longleaf Mitigation Bank | 0.25 | Palustrine Forested Wetland |
| 0415761-002 | SFG | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.1 | Palustrine Forested |
| 0305778-003 | SFG | 1 | In-Kind | Hillsborough River Mitigation Bank | 0.4 | Freshwater Forested |
| 0418469-002 | SFG | 1, 2, 3 | In-Kind | Pensacola Bay Mitigation Bank | 0.17 | Federal Palustrine Forested |
| 0419226-002 | SFG | 1, 2, 3 | In-Kind | Pensacola Bay Mitigation Bank | 0.14 | Federal Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0412314-002 | SFG | 1 | In-Kind | Alafia River Mitigation Bank | 0.01 | Freshwater Herbaceous |
| 0400148-002 | SFG | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.26 | Palustrine Forested |
| 0386762-003 | SFG | 1 | In-Kind | Manatee Mitigation Bank | 0.05 | Palustrine Emergent |
| 0397714-001 | SFG | 1, 2 | In-Kind | Breakfast Point Mitigation Bank | 0.07 | Federal Palustrine |
| 0397714-001 | SFG | 1, 2 | In-Kind | Breakfast Point Mitigation Bank | 0.07 | Federal Palustrine |
| 0397694-002 | SFG | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.08 | palustrine emergent |
| 0416788-002 | SFG | 1 | In-Kind | Everglades Mitigation Bank | 0.01 | Freshwater Herbaceous |
| 0417234-001 | SFG | 1 | In-Kind | Bluefield Ranch Mitigation Bank | 0.1 | Freshwater Herbaceous |
| 0396347-002 | SFG | 1, 2, 3, 4, 5, 6, 7 | In-Kind | Pine Glades Mitigation Bank | 0.95 | Palustrine Forested |
| 0402499-001 | SFG | 1 | In-Kind | Loxahatchee Mitigation Bank | 0.02 | Palustrine Forested |
| 0415384-002 | SFG | 1 | In-Kind | Everglades Mitigation Bank | 0.002 | Saltwater Forested |
| 0384049-002 | SFG | 1 | In-Kind | St. Johns Mitigation Bank | 0.05 | Palustrine Forested |
| 0396523-001 | SFG | 1 | In-Kind | St. Johns Mitigation Bank | 0.08 | federal forested |
| 0397714-003 | SFG | 1, 2 | In-Kind | Breakfast Point Mitigation Bank | 0.07 | Federal Palustrine |
| 0401091-001 | SFG | 1 | In-Kind | St. Johns Mitigation Bank | 0.2 | palustrine forested |
| 0400546-001 | SFG | 1, 2 | In-Kind | St. Johns Mitigation Bank | 0.05 | Federal Forested |
| 0408827-003 | SFG | 1, 2 | In-Kind | St. Johns Mitigation Bank | 0.27 | Palustrine Forested |
| 0393247-003 | SFG | 1 | In-Kind | St. Johns Mitigation Bank | 0.06 | Forested Freshwater |
| 0377048-001 | SFG | 1, 2 | In-Kind | St. Johns Mitigation Bank | 0.21 | Palustrine Forested |
| 0412425-002 | SFRP | 1 | In-Kind | Breakfast Point Mitigation Bank | 0.083 | Federal Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0412425-002 | SFRP | 2 | In-Kind | Breakfast Point Mitigation Bank | 1.37 | Federal Palustrine |
| 0274929-003 | SFRP | 1 | In-Kind | Breakfast Point Mitigation Bank | 1.52 | Federal Palustrine |
| 0409425-001 | SFG | 1 | In-Kind | St. Johns Mitigation Bank | 0.14 | Forested Wetland |
| 0411536-001 | SFG | 1 | In-Kind | St. Johns Mitigation Bank | 0.09 | Palustrine Forested |
| 0402331-003 | SFG | 1-8 | In-Kind | Myakka Mitigation Bank | 0.24 | Palustrine Emergent |
| 0396468-001 | SFG | 1 | In-Kind | St. Marks Mitigation Bank | 0.19 | palustrine forested mitigation |
| 0397108-001 | SFG | 1, 2 | In-Kind | St. Marks Mitigation Bank | 0.23 | Palustrine Forested (federal) mitigation |
| 0411824-003 | SFG | 1, 2, 3, 4, 5, 6, 7 | In-Kind | Myakka Mitigation Bank | 0.21 | Palustrine Herbaceous |
| 0397094-001 | SFG | 1 | In-Kind | St. Marks Mitigation Bank | 0.06 | palustrine forested federal |
| 0407734-001 | SFG | 1 | In-Kind | St. Marks Mitigation Bank | 0.17 | Palustrine Forested |
| 0375288-001 | SFG | 1, 2 | In-Kind | St. Marks Mitigation Bank | 0.06 | Palustrine Forested |
| 0395098-002 | SFRP | 1 | In-Kind | Star 4 Mitigation Bank | 0.01 | Forested Freshwater |
| 0420173-001 | SFG | 1, 2, 3 | In-Kind | Star 4 Mitigation Bank | 0.1 | Palustrine |
| 0400371-001 | SFG | 1 | In-Kind | Star 4 Mitigation Bank | 0.24 | Federal Forested Wetland |
| 0270243-003 | SFG | 1, 2 | In-Kind | TM-Econ Mitigation Bank | 0.05 | Freshwater Forested |
| 0398633-002 | SFG | 1 | In-Kind | TM-Econ Mitigation Bank | 0.2 | palustrine federal WRAP |
| 0360134-001 | SFG | 1, 2 | In-Kind | Peace River Mitigation Bank | 0.11 | Palustrine Forested |
| 0397043-001 | SFRP | 1 | In-Kind | Colbert Cameron Mitigation bank | 5.81 | Palustrine Emergent |
| 0401684-002 | SFG | 1, 2 | In-Kind | Myakka Mitigation bank | 0.19 | Palustrine Emergent |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0399576-001 | SFG | 1, 2, 3, 4 | In-Kind | TM-Econ Mitigation Bank | 0.19 | Palustrine Federal |
| 0274621-003 | SFG | 1 | In-Kind | TM-Econ Mitigation Bank | 0.13 | Palustrine Wetlands |
| 0409940-001 | SFG | 1, 2 | In-Kind | Saint Johns Mitigation Bank | 0.19 | Freshwater Forested |
| 0400818-001 | SFG | 1, 2, 3 | In-Kind | TM-Econ Mitigation Bank | 0.22 | Federal WRAP |
| 0400531-001 | SFG | 1, 2 | In-Kind | TM-Econ Mitigation Bank | 0.63 | WRAP Palustrine Federal |
| 0396469-001 | SFG | 1 | In-Kind | TM-Econ Mitigation Bank | 0.02 | Wetland Mitigation |
| 0180683-008 | SFI | 1 | In-Kind | TM Econ Mitigation Bank | 0.33 | Federal WRAP Palustrine |
| 0222910-004 | SFI | 1, 2 | In-Kind | Corkscrew Mitigation Bank | 0.02 | Palustrine Forested Freshwater |
| 0232494-005 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.09 | Palustrine Forested |
| 0234306-019 | SFI | 1, 2, 3, 4, 5, 6 | In-Kind | TMEcon Mitigation Bank | 1.82 | palustrine |
| 0234326-003 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.17 | Palustrine Forested |
| 0242778-004 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.01 | Palustrine Forested |
| 0242819-007 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.03 | Palustrine Forested |
| 0244342-006 | SFI | 1 | In-Kind | Mary A Mitigation bank | 0.49 | Federal wetland |
| 0248783-004 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.09 | Palustrine Forested |
| 0264279-004 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.16 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0273260-004 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.04 | Palustrine Forested |
| 0292113-005 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.09 | Palustrine Forested |
| 0323806-008 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.1 | Palustrine Forested |
| 0331266-005 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.22 | Palustrine Forested |
| 0355773-006 | SFI | 1 | In-Kind | EMB | 0.91 | forested wetland |
| 0369856-004 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.14 | Palustrine Forested |
| 0386757-001 | SFI | 1, 2, 3 | In-Kind | Longleaf Mitigation Bank | 3.98 | Palustrine Forested Wetland |
| 0386876-004 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.1 | Palustrine Forested |
| 0388525-002 | SFI | 1 | In-Kind | Longleaf Mitigation Bank | 3.19 | Federal |
| 0389065-004 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.53 | Palustrine Forested Freshwater Wetlands |
| 0390208-002 | SFI | 1 | In-Kind | St Johns Mitigation Bank | 0.49 | federal forested wetland |
| 0393109-003 | SFI | 1 | In-Kind | e Corkscrew Mitigation Bank | 0.04 | Palustrine Forested Freshwater wetlands |
| 0394622-002 | SFI | 1, 2, 3, 4 | In-Kind | Colbert Cameron Mitigation Bank | 3.33 | Forested Federal |
| 0394681-003 | SFI | 1 , 2 | In-Kind | Corkscrew Mitigation Bank | 0.15 | Palustrine Forested Freshwater |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0394894-003 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.03 | Palustrine Forested Freshwater Wetlands |
| 0395448-002 | SFI | 1 | In-Kind | Corkscrew Mitigation Bank | 0.03 | Palustrine Forested Freshwater |
| 0396241-001 | SFI | 1 | In-Kind | Horseshoe Creek Mitigation Bank | 6.92 | Palustrine emergent |
| 0396354-001 | SFI | 1, 2, 3, 4, 5 | In-Kind | Alafia River Mitigation Bank | 0.42 | Palustrine Forested |
| 0396369-002 | SFI | 1-9,11-12,14-17 | In-Kind | Boarshead Ranch Mitigation Bank | 5.23 | Palustrine Forested |
| 0396369-002 | SFI | 10, 13, 15 | In-Kind | Tampa Bay Mitigation Bank | 1.8 | Palustrine Emergent |
| 0396371-001 | SFI | 2 | In-Kind | Boarshead Ranch Mitigation Bank | 1.75 | Herbaceous |
| 0396371-001 | SFI | 3 | In-Kind | Boarshead Ranch Mitigation Bank | 0.82 | Forested |
| 0396371-001 | SFI | 1 | In-Kind | Livingston Mitigation Bank | 2.68 | Sand Skink Habitat |
| 0396382-001 | SFI | 1, 2 | In-Kind | Hammock Lake Mitigation Bank | 3.7 | Palustrine |
| 0396382-001 | SFI | 1, 2 | In-Kind | Lake Wales Ridge Conservation Bank | 2.46 | Sand Skink Habitat |
| 0396387-001 | SFI | 1, 2 | In-Kind | Nokuse Plantation Mitigation Bank | 1.19 | Palustrine Forested |
| 0396389-001 | SFI | 1, 2 | In-Kind | Breakfast Point Mitigation Bank | 0.59 | palustrine |
| 0396403-001 | SFI | 1, 2, 3, 4, 5, 6, 7 | In-Kind | Nokuse Plantation Mitigation Bank | 0.56 | Palustrine Forested |
| 0396407-001 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 4.65 | Palustrine Forested |
| 0396410-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.16 | Palustrine Forested |
| 0396411-001 | SFI | 1, 2 | In-Kind | NWFWMD Sand Hill Lakes Mitigation Bank | 4.65 | palustrine forested |
| 0396422-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.15 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0396437-001 | SFI | 1, 2 | In-Kind | Withlacoochee Wetlands Mitigation Bank | 0.75 | State & Federal UMAM Mitigation |
| 0396441-001 | SFI | 1 | In-Kind | Highlands Ranch Mitigation Bank | 0.9 | federal forested wetland |
| 0396446-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.064 | Palustrine Forested |
| 0396463-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.2 | Palustrine Forested |
| 0396466-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.15 | Palustrine Forested |
| 0396471-001 | SFI | 1 | In-Kind | Horseshoe Creek Mitigation Bank | 2.25 | palustrine emergent wetlands |
| 0396480-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.22 | Palustrine Forested |
| 0396483-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.1 | Palustrine Forested |
| 0396494-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.08 | Palustrine Forested |
| 0396502-001 | SFI | 1, 2 | In-Kind | Loblolly Wetland Mitigation Bank | 0.88 | Forested Fresh Water Wetland (WRAP) |
| 0396504-001 | SFI | 1, 2 | In-Kind | St Johns Mitigation Bank | 0.47 | Freshwater Forested Mitigation Federal |
| 0396529-001 | SFI | 1, 2, 3 | In-Kind | Northeast Florida Wetland Mitigation Bank | 12.77 | federal ratio mitigation bank |
| 0396530-001 | SFI | 1 , 2 | In-Kind | Bluefield Ranch Mitigation Bank | 0.51 | Freshwater Herbaceous Wetland |
| 0396549-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.07 | Palustrine Forested |
| 0396550-001 | SFI | 1, 2, 3, 4, 5, 6 | In-Kind | Panther Island Mitigation Bank | 5.96 | Palustrine Forested |
| 0396550-001 | SFI | 1-12 | In-Kind | Panther Passage Conservation Bank | 1016.58 | Panther Habitat Unit |
| 0396550-001 | SFI | 7, 8, 9, 10, 11, 12 | In-Kind | Panther Island Mitigation Bank | 0.46 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0396551-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.06 | Palustrine Forested |
| 0396565-001 | SFI | 1 | In-Kind | Highlands Ranch Mitigation Bank | 0.34 | Freshwater Forested |
| 0396586-001 | SFI | 1, 2, 3 | In-Kind | Fish Tail Mitigation Bank | 1.2 | UMAM Palustrine Forested |
| 0396682-002 | SFI | 1, 2 | In-Kind | Corkscrew Mitigation Bank | 0.22 | palustrine forested freshwater |
| 0396924-002 | SFI | 1 | In-Kind | Tampa Bay Mitigation Bank | 1.33 | Palustrine Emergent |
| 0396955-001 | SFI | 1 | In-Kind | TM Econ Ranch Mitigation Bank | 30.12 | Palustrine |
| 0396980-001 | SFI | 1, 2 | In-Kind | TM-Econ Mitigation bank | 1.71 | UMAM |
| 0396983-001 | SFI | 1, 2 | In-Kind | Crosby Island Mitigation Bank | 4.29 | Forested Federal |
| 0396983-001 | SFI | 2, 1 | In-Kind | Reedy Creek Mitigation Bank | 1.99 | Palustrine Federal |
| 0396986-001 | SFI | 1, 2 | In-Kind | TM Econ Mitigation Bank | 0.74 | Federal |
| 0396994-001 | SFI | 1, 2 | In-Kind | Reedy Creek Mitigation Bank | 2.78 | Federal M-WRAP |
| 0397052-001 | SFI | 1, 2, 3, 4, 5, 6, 7 | In-Kind | Bluefield Ranch Mitigation Bank | 0.82 | Freshwater Herbaceous |
| 0397308-002 | SFI | 1, 2 | In-Kind | Longleaf Mitigation Bank | 6.07 | Federal Forested Wetland |
| 0397417-002 | SFI | 1, 2 | In-Kind | Hammock Lake Mitigation Bank | 7.31 | UMAM |
| 0397417-002 | SFI | 1, 2 | In-Kind | Lake Louisa/Green Swamp Mitigation Bank | 6.52 | WRAP |
| 0397420-003 | SFI | 1 | In-Kind | Horseshoe Creek Mitigation Bank | 5.81 | Palustrine Forested |
| 0397549-002 | SFI | 1, 2 | In-Kind | Corkscrew Mitigation Bank | 0.11 | Palustrine Forested Freshwater |
| 0397667-001 | SFI | 1, 3 | In-Kind | Horseshoe Creek Mitigation Bank | 3.03 | Palustrine Emergent |
| 0397667-001 | SFI | 2, 4 | In-Kind | Horseshoe Creek Mitigation Bank | 1.22 | Palustrine forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0397691-001 | SFI | 1 | In-Kind | Hammock Lake mitigation bank | 0.62 | WRAP |
| 0397780-002 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.16 | Palustrine Forested |
| 0397847-001 | SFI | 1, 2 | In-Kind | Reedy Creek Mitigation Bank | 1.53 | Federal Palustrine |
| 0397950-002 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.12 | Palustrine Forested |
| 0397960-001 | SFI | 1, 2, 3 | In-Kind | Hammock Lake Mitigation Bank | 0.52 | Palustrine forested federal |
| 0398168-002 | SFI | 1, 2 | In-Kind | Horseshoe Creek Mitigation Bank | 0.01 | Palustrine Emergent |
| 0398570-001 | SFI | 1, 2, 3 | In-Kind | Wekiva River Mitigation Bank | 2.71 | Federal |
| 0398599-002 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.05 | Palustrine |
| 0398942-001 | SFI | 1-9 | In-Kind | Panther Island Mitigation Bank | 5.85 | Palustrine Forested |
| 0399083-001 | SFI | 1, 3, 4 | In-Kind | Farmton Mitigation Bank | 2.94 | Federal WRAP Wetland |
| 0399456-002 | SFI | 1 | In-Kind | Corkscrew Mitigation Bank | 0.2 | Palustrine Forested Freshwater Wetlands |
| 0399528-001 | SFI | 1, 2 | In-Kind | Hammock Lake | 2 | Freshwater Forested |
| 0399763-001 | SFI | 1, 2, 3 | In-Kind | Fish Tail Mitigation Bank | 3.91 | Palustrine Forested Wetland |
| 0399779-001 | SFI | 1, 2 | In-Kind | Nochaway Mitigation Bank | 10.48 | Forested Freshwater |
| 0399816-003 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.05 | Palustrine Forested |
| 0400125-001 | SFI | 1 | In-Kind | St. John's Mitigation Bank | 0.95 | Freshwater Forested |
| 0400130-001 | SFI | 1 | In-Kind | St. John's Mitigation Bank | 0.472 | Palustrine Forested Wetland |
| 0400226-001 | SFI | 1, 2, 3, 4, 5, 6 | In-Kind | Fish Tail MitigationBank | 7.62 | Federal Forested UMAM |
| 0400487-002 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.2 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0400569-002 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.14 | Palustrine |
| 0400839-002 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.04 | Palustrine Forested |
| 0400847-002 | SFI | 1 | In-Kind | Corkscrew Mitigation Bank | 0.26 | Palustrine Forested Freshwater Wetlands |
| 0401255-001 | SFI | 1 | In-Kind | St. Marks Pong Mitigation Bank | 0.34 | Forested |
| 0401255-001 | SFI | 2 | In-Kind | St. Marks Pong Mitigation Bank | 0.34 | Herbaceous |
| 0401367-001 | SFI | 1, 2 | In-Kind | Star 4 Mitigation Bank | 0.44 | Palustrine Forested Freshwater |
| 0401376-001 | SFI | 1, 2 | In-Kind | St Johns Mitigation Bank. | 1.48 | federal forested |
| 0401663-001 | SFI | 1, 2, 3 | In-Kind | Fish Tail Mitigation Bank | 3.03 | Palustrine Forested Wetland |
| 0402478-001 | SFI | 1 | In-Kind | Myakka Mitigation Bank | 0.13 | Freshwater Forested |
| 0402478-001 | SFI | 2 | In-Kind | Myakka Mitigation Bank | 1.74 | Freshwater Herbaceous |
| 0402583-002 | SFI | 1 | In-Kind | Fish Tail Mitigation Bank | 0.49 | Forested |
| 0402719-002 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.16 | Palustrine |
| 0402767-003 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.05 | Palustrine Forested |
| 0403130-003 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.16 | Palustrine Forested |
| 0403618-001 | SFI | 1, 2 | In-Kind | Northwest Florida Water Management District | 12.9 | Conservation Easement |
| 0403624-001 | SFI | 1, 2, 3, 4 | In-Kind | St. Johns Mitigation Bank | 0.75 | Federal Forested UMAM |
| 0403638-002 | SFI | 1, 2 | In-Kind | Devil Swamp Mitigation Bank | 0.4 | Palustrine Forested |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0403675-001 | SFI | 1 | In-Kind | The St. Joe's Company Devil's Swamp Mitigation Bank | 0.76 | Palustrine |
| 0403675-001 | SFI | 2 | In-Kind | The St. Joe's Company Devil's Swamp Mitigation Bank | 0.76 | Cypress/ Shrub/ Forested Wetland |
| 0403679-002 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.05 | Palustrine Forested |
| 0404227-001 | SFI | 1, 2 | In-Kind | Bear Creek Mitigation Bank | 8.95 | Palustrine Emergent |
| 0404325-001 | SFI | 1 | In-Kind | Thomas Creek Mitigation Bank | 0.16 | Freshwater Forested |
| 0404325-001 | SFI | 1 | In-Kind | Longleaf Mitigation Bank | 0.16 | WRAP Freshwater Forested |
| 0404540-003 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.11 | Palustrine Forested |
| 0404656-001 | SFI | 1 | In-Kind | St. Johns Mitigation Bank | 1.25 | palustrine forested |
| 0404725-002 | SFI | 1 | In-Kind | Boarshead Ranch Mitigation Bank | 0.01 | Freshwater Forested |
| 0404811-003 | SFI | 1 | In-Kind | Tupelo Mitigation Bank | 0.98 | Forested Wetland |
| 0404911-001 | SFI | 1, 2, 3, 4 | In-Kind | St. Johns Mitigation Bank | 4.88 | palustrine forested |
| 0405105-003 | SFI | 1,2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.02 | Palustrine Forested Wetland |
| 0405122-003 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.14 | Palustrine Forested |
| 0405438-001 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.66 | Palustrine Forested |
| 0405768-004 | SFI | 1 | In-Kind | Corkscrew Regional Mitigation Bank | 0.02 | Palustrine Forested |

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0406195-001 | SFI | 1 | In-Kind | St. Johns Mitigation Bank | 3.56 | Palustrine Forested Wetland |
| 0406782-003 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.03 | Palustrine Forested |
| 0407077-004 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.04 | Palustrine Forested |
| 0407342-002 | SFI | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.145 | Palustrine Forested |
| 0407356-002 | SFI | 1-22 | In-Kind | Southport Ranch Mitigation Bank, LLC. | 5.1 | Dual Forested |
| 0408476-002 | SFI | 1 | In-Kind | Pensacola Bay Mitigation Bank | 0.14 | Palustrine Forested |
| 0408729-002 | SFI | 1, 2 , 3 | In-Kind | Loblolly Mitigation Bank | 2.498 | WRAP USACOE |
| 0409191-002 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.09 | Palustrine Forested |
| 0409191-002 | SFI | 1, 2 | In-Kind | Corkscrew Regional Mitigation Bank | 0.09 | Palustrine Forested |
| 0409504-001 | SFI | 1 | In-Kind | Loblolly Mitigation | 1 | Forested Freshwater |
| 0410501-001 | SFI | 1, 2, 3, 4 | In-Kind | Big Cypress Mitigation Bank | 13.67 | Panther Habitat Units |
| 0410501-001 | SFI | 1, 3 | In-Kind | Big Cypress Mitigation Bank | 0.71 | Palustrine Bottomland Transitional Forested |
| 0410501-001 | SFI | 2, 4 | In-Kind | Big Cypress Mitigation Bank | 0.48 | Basin Marsh |
| 0410891-002 | SFI | 1 | In-Kind | Tampa Bay Mitigation Bank | 0.25 | pond wetland |
| 0413975-002 | SFI | 1, 2 | In-Kind | Garcon Peninsula Mitigation Bank | 0.06 | Freshwater Herbaceous |
| 0415135-002 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.12 | Palustrine Forested Federal |
| 0417068-002 | SFI | 1, 2 | In-Kind | Pensacola Bay Mitigation Bank | 0.13 | Palustrine Forested |

### In-lieu Fee Mitigation

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount |
|---|---|---|---|---|---|
| 0397915-002 | SFG | 1, 2, 3 | In-lieu fee | Shuler Mitigation Area | 0.396 |
| 0396393-001 | SFG | 1, 2, 3, 4 | In-lieu fee | Sand Hill Lakes Mitigation Bank | 1.11 |

### Permitted Compensatory Mitigation – Permittee Responsible

| Application # | Permit Type | Mitigation Type | Corresponding Impact Area ID(s) | Mitigation Activity | Mitigation acreage |
|---|---|---|---|---|---|
| 0135934-023 | SFG | Permittee-Responsible | 1 | Restoration, Enhancement | 0.6 |
| 0231626-004 | SFG | Permittee-Responsible | 2 | Creation | 0.23 |
| 0382766-002 | SFG | Permittee-Responsible | 1 | Enhancement, Creation | 2.35 |
| 0396370-001 | SFG | Permittee-Responsible | 1 | Enhancement, Creation | 14.14 |
| 0396474-001 | SFG | Permittee-Responsible | 1 | Restoration, Enhancement | 3.83 |
| 0398295-002 | SFG | Permittee-Responsible | 1, 2 | Enhancement | 0 |
| 0398295-002 | SFG | Permittee-Responsible | 1, 2 | Creation | 1.18 |
| 0398295-002 | SFG | Permittee-Responsible | 1, 2 | Enhancement | 0 |
| 0398295-002 | SFG | Permittee-Responsible | 1, 2 | Creation | 1.18 |
| 0400645-001 | SFG | Permittee-Responsible | 1 | Restoration, Enhancement | 1.5 |
| 0400713-001 | SFG | Permittee-Responsible | 1 | Enhancement | 0.30 |
| 0401800-001 | SFG | Permittee-Responsible | 2 | Creation | 1.6 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Mitigation Type | Corresponding Impact Area ID(s) | Mitigation Activity | Mitigation acreage |
|---|---|---|---|---|---|
| 0401800-001 | SFG | Permittee-Responsible | 1 | Creation | 0.88 |
| 0401800-001 | SFG | Permittee-Responsible | 3 | Creation | 0.75 |
| 0401800-001 | SFG | Permittee-Responsible | 4 | Creation | 0.074 |
| 0402157-001 | SFG | Permittee-Responsible | 1 | Enhancement | 3.91 |
| 0403257-001 | SFG | Permittee-Responsible | 1, 2 | Enhancement | 0.11 |
| 0404308-001 | SFG | Permittee-Responsible | 1, 2 | Restoration | 95.376 |
| 0404308-001 | SFG | Permittee-Responsible | 1, 2 | Restoration | 1.074 |
| 0404308-001 | SFG | Permittee-Responsible | 1, 2 | Restoration | 95.376 |
| 0404308-001 | SFG | Permittee-Responsible | 1, 2 | Restoration | 1.074 |
| 0404308-002 | SFG | Permittee-Responsible | 1, 2 | Restoration | 0.594 |
| 0404308-002 | SFG | Permittee-Responsible | 1, 2 | Restoration | 0.594 |
| 0404748-002 | SFG | Permittee-Responsible | 2 | Preservation-only | 3 |
| 0407051-002 | SFG | Permittee-Responsible | 1 | Enhancement | 1.26 |
| 0407702-001 | SFG | Permittee-Responsible | 1 | Creation | 0.07 |
| 0407702-001 | SFG | Permittee-Responsible | 1 | Enhancement | 0.23 |
| 0408530-001 | SFG | Permittee-Responsible | 1 | Enhancement | 1.1 |
| 0409872-001 | SFG | Permittee-Responsible | 1 | Creation | 15.5 |
| 0417234-001 | SFG | Permittee-Responsible | 1 | Creation | 0.06 |
| 0221322-058 | SFRP | Permittee-Responsible | 2 | Preservation-only | 8.17 |
| 0221322-068 | SFRP | Permittee-Responsible | 1 | Creation | 1.88 |

| Application # | Permit Type | Mitigation Type | Corresponding Impact Area ID(s) | Mitigation Activity | Mitigation acreage |
|---|---|---|---|---|---|
| 0221322-068 | SFRP | Permittee-Responsible | 1 | Creation | 11.53 |
| 0274929-003 | SFRP | Permittee-Responsible | 1 | Creation, Preservation-only | 1.91 |
| 0274929-003 | SFRP | Permittee-Responsible | 1 | Creation, Preservation-only | 9.36 |
| 0382019-008 | SFRP | Permittee-Responsible | 1 | Preservation-only | 16.96 |
| 0382019-008 | SFRP | Permittee-Responsible | 1 | Preservation-only | 52.29 |
| 0393890-003 | SFRP | Permittee-Responsible | 1 | Restoration, Creation, Preservation-only | 58.04 |
| 0393890-005 | SFRP | Permittee-Responsible | 1 | Preservation-only | 46.55 |
| 0393890-005 | SFRP | Permittee-Responsible | 1 | Preservation-only | 13.11 |
| 0398702-005 | SFRP | Permittee-Responsible | 1 | Preservation-only | 34.44 |
| 0398702-005 | SFRP | Permittee-Responsible | 1 | Preservation-only | 2.13 |
| 0398702-009 | SFRP | Permittee-Responsible | 1 | Preservation-only | 4.2 |
| 0398702-009 | SFRP | Permittee-Responsible | 1 | Creation, Preservation-only | 2.47 |
| 0403572-001 | SFRP | Permittee-Responsible | 1, 2 | Preservation-only | 0.63 |
| 0403572-001 | SFRP | Permittee-Responsible | 1, 2 | Preservation-only | 35.94 |
| 0409501-002 | SFRP | Permittee-Responsible | 1 | Preservation-only | 0.89 |
| 0409501-002 | SFRP | Permittee-Responsible | 1 | Preservation-only | 9.52 |
| 0409501-002 | SFRP | Permittee-Responsible | 1 | Preservation-only | 15.75 |
| 0412425-002 | SFRP | Permittee-Responsible | 1, 2, 3 | Creation, Preservation-only | 2.38 |
| 0412425-002 | SFRP | Permittee-Responsible | 1, 2, 3 | Enhancement, Creation, Preservation-only | 6.02 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Mitigation Type | Corresponding Impact Area ID(s) | Mitigation Activity | Mitigation acreage |
|---|---|---|---|---|---|
| 0412425-002 | SFRP | Permittee-Responsible | 3 | Creation, Preservation-only | 0.95 |
| 0412425-002 | SFRP | Permittee-Responsible | 1, 2, 3 | Creation, Preservation-only | 2.38 |
| 0412425-002 | SFRP | Permittee-Responsible | 1, 2, 3 | Enhancement, Creation, Preservation-only | 6.02 |
| 0412425-002 | SFRP | Permittee-Responsible | 1, 2, 3 | Creation, Preservation-only | 2.38 |
| 0412425-002 | SFRP | Permittee-Responsible | 1, 2, 3 | Enhancement, Creation, Preservation-only | 6.02 |
| 0137482-022 | SFI | Permittee-Responsible | 5 | Preservation-only | 52.31 |
| 0137482-022 | SFI | Permittee-Responsible | 6 | Reclamation (mining) | 1.29 |
| 0137482-022 | SFI | Permittee-Responsible | 1,3 | Enhancement, Reclamation (mining), Preservation-only | 791.63 |
| 0137482-022 | SFI | Permittee-Responsible | 2,4 | Reclamation (mining), Preservation-only | 114.71 |
| 0137482-022 | SFI | Permittee-Responsible | 7,8 | Restoration | .72 |
| 0375475-004 | SFI | Permittee-Responsible | 1,2,3 | Creation | 26.82 |
| 0375475-004 | SFI | Permittee-Responsible | 1,2,3 | Enhancement | 636.2 |
| 0375475-004 | SFI | Permittee-Responsible | 4,5,6,7 | Enhancement | 130.8 |
| 0375475-004 | SFI | Permittee-Responsible | 1-10 | Enhancement | 206.1 |
| 0395635-003 | SFI | Permittee-Responsible | 1 | Enhancement | 6.7 |
| 0396381-001 | SFI | Permittee-Responsible | 1 | Preservation-only | 86.27 |
| 0396390-001 | SFI | Permittee-Responsible | 1, 2, 3 | Preservation-only | 29.30 |
| 0396443-001 | SFI | Permittee-Responsible | 2 , 5 | Creation | 1.32 |
| 0396484-002 | SFI | Permittee-Responsible | 1 | Creation | 0.60 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Permit Type | Mitigation Type | Corresponding Impact Area ID(s) | Mitigation Activity | Mitigation acreage |
|---|---|---|---|---|---|
| 0396484-002 | SFI | Permittee-Responsible | 1 | Enhancement | 3.57 |
| 0396565-001 | SFI | Permittee-Responsible | 2 | Preservation-only | 45.8 |
| 0398942-001 | SFI | Permittee-Responsible | 1, 2, 3, 4, 5, 6, 7, 8, 9 | Preservation-only | 2.12 |
| 0398942-001 | SFI | Permittee-Responsible | 1, 2, 3, 4, 5, 6, 7, 8, 9 | Preservation-only | 27.74 |
| 0399083-001 | SFI | Permittee-Responsible | 2 | Restoration, Enhancement, Creation, Preservation-only | 4.458 |
| 0399083-001 | SFI | Permittee-Responsible | 4 | Restoration, Enhancement, Creation, Preservation-only | 6.601 |
| 0400183-001 | SFI | Permittee-Responsible | 1, 2 | Preservation-only | 41.21 |
| 0403618-001 | SFI | Permittee-Responsible | 1, 2 | Restoration, Creation | 12.9 |
| 0410840-001 | SFI | Permittee-Responsible | 1, 2 | Restoration, Enhancement, Creation | 20 |
| 0415385-001 | SFI | Permittee-Responsible | 1 | Preservation-only | 976.83 |
| 0415385-001 | SFI | Permittee-Responsible | 1 | Preservation-only | 252.07 |
| 0415385-001 | SFI | Permittee-Responsible | 1 | Preservation-only | 17.02 |
| 0415385-001 | SFI | Permittee-Responsible | 1 | Restoration, Preservation-only | 55.75 |

**Permitted Compensatory Mitigation – FDOT Pursuant to Section 373.4147, F.S.**

| Application # | Permit Type | Corresponding Impact Area ID(s) | Mitigation Type | Federal mitigation bank name | Credit Amount | Credit Type |
|---|---|---|---|---|---|---|
| 0396371-001 | SFI | 1 | FDOT pursuant to 373.4137, F.S. | Livingston Mitigation Bank | 2.68 | Sand Skink Habitat |

# Appendix 3

Withdrawn Applications July 1, 2021 to June 30, 2022

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0396999-002-NPR | SIMMONS ROAD PARCELS (404) | NPR 01 | 4/14/2022 |
| 0401328-001-NPR | PINELAND PHASE 3 AND 4 (404) | NPR 01 | 12/8/2021 |
| 0404888-001-NPR | SEMINOLE ST JOHNS APTS (404) | NPR 01 | 11/18/2021 |
| 0409862-001-NPR | SR 44 - LAKE JOANNA BAFFLE BOX | NPR 01 | 10/22/2021 |
| 0410505-001-NPR | DRIVEWAY IMPROVEMENTS FOR BREV | NPR 01 | 10/1/2021 |
| 0412239-001-NPR | GARDENS AT LAKE JACKSON | NPR 01 | 12/1/2021 |
| 0413812-001-NPR | INGENUITY ONE | NPR 01 | 4/18/2022 |
| 0414176-001-NPR | GEN H2 SITE MASTER PLAN | NPR 01 | 1/13/2022 |
| 0415326-001-NPR | UCF APERTURE STUDENT HOUSING | NPR 01 | 2/11/2022 |
| 0417244-002-NPR | 20INCH FLMEA CLASS UPGRADE 404 | NPR 01 | 3/24/2022 |
| 0418013-001-NPR | AIR COMMERCE PARK | NPR 01 | 4/7/2022 |
| 0418569-002-NPR | SHEVER_3201ABALONEBLVDORL(404) | NPR 01 | 4/25/2022 |
| 0421387-001-NPR | HAMLIN GROVE | NPR 01 | 6/22/2022 |
| 0421673-001-NPR | EVERSTEAD AT ST. CLOUD | NPR 01 | 6/16/2022 |
| 0401331-001-SFE | LIGHTSTREAM FARMS (404) | SFE C1 | 3/23/2022 |
| 0414540-002-SFE | TRACEY CANAL BRIDGE (404) | SFE C6 | 1/10/2022 |
| 0409942-002-SFG | EAST TOHO FISH ATTACTORS (404) | SFG 11 | 10/7/2021 |
| 0406803-001-SFG | GRACE LAKE OUTFALL PH 1 (404) | SFG 14 | 8/10/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0402842-002-SFG | REST AREA MM 307 N-BOUND (404) | SFG 15 | 7/8/2021 |
| 0407420-002-SFG | SEA RAY DR 6-IN FORCE MN (404) | SFG 15 | 8/25/2021 |
| 0407496-002-SFG | T25453-H GAC-OST 230KV PH2 404 | SFG 15 | 9/21/2021 |
| 0409758-002-SFG | WR 10033923 (404) | SFG 15 | 10/6/2021 |
| 0400534-001-SFG | ZWEIFEL SEAWALL (404) | SFG 16 | 9/14/2021 |
| 0409032-002-SFG | RILEY SEAWALL (404) | SFG 16 | 2/10/2022 |
| 0419453-002-SFG | PAPPAS SEAWALL REPLACEMENT | SFG 16 | 5/11/2022 |
| 0407298-001-SFG | FLORIDA EAST COAST RAILWAY(404 | SFG 17 | 4/19/2022 |
| 0407817-002-SFG | FEC BRIDGE AT MP107.04 (404) | SFG 17 | 10/7/2021 |
| 0410817-001-SFG | I4/SR 400 WIDENING 528-KIRKMAN | SFG 17 | 11/4/2021 |
| 0411974-001-SFG | HANCOCK ROAD EXTENSION | SFG 17 | 1/3/2022 |
| 0396957-001-SFG | SSA/ESA WATER MAIN PROJECT | SFG 20 | 2/16/2022 |
| 0410102-001-SFG | GATORWORLD - RESTORATION PROJE | SFG 20 | 6/6/2022 |
| 0410923-002-SFG | MOY SINGLE FAMILY HOME (404) | SFG 20 | 2/7/2022 |
| 0411880-002-SFG | COLLIER REAR ACCESS DRWY (404) | SFG 20 | 2/25/2022 |
| 0411854-002-SFG | 2932 PAOLINI DR (404) | SFG 20 | 2/25/2022 |
| 0412000-001-SFG | CSX BRIDGE REPLACEMENT | SFG 20 | 11/3/2021 |
| 0416061-002-SFG | BERRY SINGLE FAMILY HOME(404) | SFG 20 | 6/9/2022 |
| 0416301-001-SFG | AVONLEA | SFG 20 | 3/11/2022 |
| 0417117-001-SFG | PICTONA - PHASE 2 | SFG 20 | 3/24/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0416857-002-SFG | FENCE - (404) | SFG 20 | 3/16/2022 |
| 0410823-001-SFG | SOUTH LAKE TRAIL PH 4 | SFG 23 | 2/8/2022 |
| 0360822-003-SFG | OCKLAWAHA PRAIRIE SHREDDING | SFG 25 | 10/12/2021 |
| 0396891-002-SFG | HETER RESIDENCE (404) | SFG 27 | 10/22/2021 |
| 0396970-001-SFG | CHICKASAW CREEK | SFG 27 | 2/1/2022 |
| 0396886-002-SFG | 8961 LINCOLN RD (404) | SFG 27 | 7/12/2021 |
| 0397215-001-SFG | MILLENIA PARK MULTIFAMILY | SFG 27 | 9/16/2021 |
| 0397490-002-SFG | 317 TROTTERS STREET (404) | SFG 27 | 11/3/2021 |
| 0398319-002-SFG | 1297 DUROC DR (404) | SFG 27 | 7/26/2021 |
| 0398437-002-SFG | FURUKAWA (404) | SFG 27 | 8/16/2021 |
| 0398968-002-SFG | HOOPER SFR (404) | SFG 27 | 9/29/2021 |
| 0400196-001-SFG | SANCTUARY AT DAYTONA (404) | SFG 27 | 9/17/2021 |
| 0364233-003-SFG | MCINTEE REYNOLDS PARKWAY(404) | SFG 27 | 7/8/2021 |
| 0401621-002-SFG | PPM_NATCHEZ ST_ORLANDO (404) | SFG 27 | 8/26/2021 |
| 0401934-002-SFG | TORO SFH (404) | SFG 27 | 7/6/2021 |
| 0401998-001-SFG | LAKE LIZZIE DR SUBDIVISION 404 | SFG 27 | 3/23/2022 |
| 0405365-002-SFG | GRIER RESIDENCE (404) | SFG 27 | 8/6/2021 |
| 0405507-002-SFG | DEERFIELD FENCE (404) | SFG 27 | 7/8/2021 |
| 0406476-002-SFG | FOCHT SINGLE FAMILY HOME (404) | SFG 27 | 7/22/2021 |
| 0407076-001-SFG | THE OAK AT HANCOCK PALM (404) | SFG 27 | 8/17/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0407696-001-SFG | AVIAN POINTE APARTMENTS | SFG 27 | 2/16/2022 |
| 0409053-002-SFG | MARQUEZ RESIDENCE (404) | SFG 27 | 3/4/2022 |
| 0409170-002-SFG | 1341 RILA STREET SE (404) | SFG 27 | 9/17/2021 |
| 0409519-002-SFG | NETTLETON STREET LOT 8 (404) | SFG 27 | 10/6/2021 |
| 0409813-001-SFG | DURHAM PLACE APARTMENTS | SFG 27 | 10/12/2021 |
| 0410021-001-SFG | TRIDENT - BUMBY AVE APARTMENTS | SFG 27 | 10/14/2021 |
| 0410440-002-SFG | 4005 MONTEREY ST SFH (404) | SFG 27 | 1/4/2022 |
| 0411384-001-SFG | HORIZON WEST-VILLAGE I- | SFG 27 | 3/10/2022 |
| 0411461-001-SFG | MARY CREEK AT GOLDENROD | SFG 27 | 12/13/2021 |
| 0411564-002-SFG | 1245 9TH AVE (404) | SFG 27 | 3/29/2022 |
| 0411739-002-SFG | 1140 11TH AVE (404) | SFG 27 | 3/29/2022 |
| 0412151-002-SFG | MICHIGAN ST SINGLE FHOME (404) | SFG 27 | 11/21/2021 |
| 0412299-001-SFG | THE VILLAGE AT CRESCENT PARK | SFG 27 | 12/7/2021 |
| 0412455-001-SFG | THE OAKS AT ROCKLEDGE EXPANSIO | SFG 27 | 1/4/2022 |
| 0315329-004-SFG | RESTREPO SFH (404) | SFG 27 | 3/18/2022 |
| 0412710-002-SFG | BAILEY SFR (404) | SFG 27 | 4/11/2022 |
| 0389739-003-SFG | WEMBLEY AVE/ WEMBLEY 180 (404) | SFG 27 | 1/3/2022 |
| 0413122-002-SFG | TROMBETTI SITE (404) | SFG 27 | 4/19/2022 |
| 0413329-001-SFG | THE KEYS AT WILDWOOD II | SFG 27 | 3/11/2022 |
| 0413272-002-SFG | SANCTUARY AVE. ARIENTA (404) | SFG 27 | 12/21/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0413755-001-SFG | PARRISH LANDING | SFG 27 | 1/3/2022 |
| 0413592-002-SFG | OBERLY PARKWAY LOT 24 (404) | SFG 27 | 1/10/2022 |
| 0414456-002-SFG | 4325 SHERIDAN SFH (404) | SFG 27 | 1/25/2022 |
| 0414461-002-SFG | 4385 SHERIDAN AVE (404) | SFG 27 | 1/26/2022 |
| 0414458-002-SFG | 4365 SHERIDAN AVENUE (404) | SFG 27 | 1/26/2022 |
| 0415020-002-SFG | 2020 MUSTANG COURT (404) | SFG 27 | 3/16/2022 |
| 0416994-001-SFG | CEDAR LAKE SUBDIVISION | SFG 27 | 3/22/2022 |
| 0417512-001-SFG | EPOCH WEST MELBOURNE | SFG 27 | 6/21/2022 |
| 0413204-002-SFG | 4025 GRANTLINE WL (404) | SFG 27 | 4/14/2022 |
| 0418652-002-SFG | 739 UNDERHILL AVE SE (404) | SFG 27 | 4/28/2022 |
| 0417270-002-SFG | 721 UNDERHILL AVE SE (404) | SFG 27 | 4/28/2022 |
| 0407562-001-SFG | SHAW DANIELS | SFG 30 | 8/25/2021 |
| 0396965-001-SFG | WATERFORD OAKS | SFG 36 | 8/19/2021 |
| 0404301-001-SFG | ISLAND WALK SOUTH | SFG 36 | 9/2/2021 |
| 0404953-001-SFG | OVERLOOK PH 1 & 2 (404) | SFG 36 | 7/9/2021 |
| 0405645-001-SFG | ROBUCK OSTRANDER PH 1 & 2 (404 | SFG 36 | 1/4/2022 |
| 0406445-001-SFG | TRACTOR SUPPLY PINEDA (404) | SFG 36 | 7/9/2021 |
| 0407969-001-SFG | ALCOM - DELAND (404) | SFG 36 | 3/29/2022 |
| 0410172-001-SFG | SPACE SQUARED SELF STORAGE | SFG 36 | 10/20/2021 |
| 0413467-001-SFG | FEDEX PARKING LOT EXPANSION | SFG 36 | 1/12/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0414366-001-SFG | ORLANDO APOPKA COMMERCE CENTER | SFG 36 | 6/13/2022 |
| 0415317-001-SFG | 2201 CONWAY | SFG 36 | 5/20/2022 |
| 0415354-001-SFG | MCDONALD'S RESTAURANT - NEW | SFG 36 | 1/25/2022 |
| 0420748-001-SFG | HUBER SELF STORAGE AT OAKLAND | SFG 36 | 6/13/2022 |
| 0414366-002-SFG | ORLANDO APOPKA COM CENTER PH 2 | SFG 36 | 6/13/2022 |
| 0420997-001-SFG | WILLIAMSON CROSSING - LOT 7 | SFG 36 | 5/31/2022 |
| 0421306-001-SFG | 451 COMMERCE PARK | SFG 36 | 6/1/2022 |
| 0416775-002-SFG | HORSE PASTURE (404) | SFG 37 | 2/24/2022 |
| 0396239-001-SFG | 7-ELEVEN AT HARBOR ROAD | SFG 40 | 1/13/2022 |
| 0396848-001-SFG | SPRINGHILL PD PARCEL 35 | SFG 40 | 7/22/2021 |
| 0399919-001-SFG | SW OUTFALL IMPROVEMENTS (404) | SFG 40 | 9/9/2021 |
| 0400533-001-SFG | MURRELL PROPERTY (404) | SFG 40 | 7/7/2021 |
| 0404651-001-SFG | BRISBEN COQUINA PIT PH 1A & 2 | SFG 40 | 7/20/2021 |
| 0405227-001-SFG | ORANGE LAKE RV (404) | SFG 40 | 7/22/2021 |
| 0410333-001-SFG | TULA PARC - PHASE 1 | SFG 40 | 3/15/2022 |
| 0411013-001-SFG | THE APIARY | SFG 40 | 11/18/2021 |
| 0411464-001-SFG | RINEHART ROAD PD | SFG 40 | 12/22/2021 |
| 0411999-001-SFG | RIVER'S EDGE | SFG 40 | 11/8/2021 |
| 0397044-001-SFG | HOMESTEAD AVE CLVRT REPL (404) | SFG 43 | 10/19/2021 |
| 0298763-003-SFI | FPL PIROLO SUBSTATION PH 2(404 | SFI 29 | 10/11/2021 |
| 0401802-001-SFI | WAREHOUSE&STORAGE WILDWOOD RV | SFI 29 | 11/30/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0403788-001-SFI | DESTINATION PKWY INTERSECTION | SFI 29 | 2/1/2022 |
| 0405689-001-SFI | ST MICHAEL PLACE EXT PH 3 (404 | SFI 29 | 9/27/2021 |
| 0406340-001-SFI | NATHI RESERVE (404) | SFI 29 | 1/14/2022 |
| 0407976-001-SFI | CHRISTMAS CREEK RANCH (404) | SFI 29 | 3/21/2022 |
| 0409171-002-SFI | 322 PINTO LANE (404) | SFI 29 | 9/27/2021 |
| 0409907-001-SFI | SAVANNAH PALMS | SFI 29 | 10/8/2021 |
| 0409628-002-SFI | CASSIDY SINGLE FAMILY HOME 404 | SFI 29 | 1/13/2022 |
| 0410111-001-SFI | GARDENS AT WATERSTONE PHASE II | SFI 29 | 10/21/2021 |
| 0410558-001-SFI | CANAVERAL LANDINGS | SFI 29 | 10/29/2021 |
| 0411459-001-SFI | TERRABONA SUBDIVISION | SFI 29 | 10/25/2021 |
| 0413205-001-SFI | AVENUE A TRUCKING AND STORAGE | SFI 29 | 6/3/2022 |
| 0415353-001-SFI | HORIZON WEST-VILLAGE I | SFI 29 | 3/21/2022 |
| 0418835-001-SFI | THE ASPEN AT MAITLAND WEST | SFI 29 | 4/6/2022 |
| 0319480-004-SFI | SALAZAR NATCHEZ (404) | SFI 29 | 6/3/2022 |
| 0396964-001-SFI | GROVE BLOSSOM WAY ROAD IMPROV | SFI 30 | 3/22/2022 |
| 0397196-001-SFI | MOSS PARK MEDICAL (404) | SFI 30 | 10/15/2021 |
| 0403558-001-SFI | GRANADA ALF (404) | SFI 30 | 7/14/2021 |
| 0406795-001-SFI | SIENNA RESERVE EXPANSION (404) | SFI 30 | 8/6/2021 |
| 0407386-001-SFI | THE COVE AT SANFORD FARMS(404) | SFI 30 | 12/3/2021 |
| 0407821-002-SFI | SANDHILL WRF UPGRADE (404) | SFI 30 | 8/3/2021 |
| 0407971-001-SFI | UCF STUDENT HOUSING MASS(404) | SFI 30 | 8/30/2021 |
| 0409867-001-SFI | RIVERWALK PHASE 1 MASS GRADING | SFI 30 | 10/7/2021 |
| 0410022-001-SFI | ROBERTS ROAD ON-SITE WEST | SFI 30 | 10/15/2021 |
| 0410042-001-SFI | BRIGHT SIDE STORAGE - DELTONA | SFI 30 | 5/26/2022 |
| 0410047-001-SFI | CHENEY HIGHWAY DRAINAGE | SFI 30 | 10/5/2021 |
| 0410816-001-SFI | SUTTON FIELDS TOWNHOMES | SFI 30 | 2/4/2022 |
| 0411456-001-SFI | VILLA NOVA | SFI 30 | 2/7/2022 |
| 0411747-001-SFI | VOSO - UNITS 115 & 142 | SFI 30 | 3/29/2022 |
| 0411834-001-SFI | VOSO - PHASE 8D & 8E | SFI 30 | 3/28/2022 |
| 0412116-001-SFI | SUNRAY JUNCTION | SFI 30 | 11/18/2021 |
| 0412757-001-SFI | BRIGHTWORK-OVIEDO | SFI 30 | 11/19/2021 |
| 0413422-001-SFI | AVIDA | SFI 30 | 1/7/2022 |
| 0414034-001-SFI | DIAMONDBACK INDUSTRIAL COMPLEX | SFI 30 | 1/3/2022 |
| 0418225-001-SFI | CPG OF FLORIDA BORROW AREA | SFI 30 | 4/20/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0418696-001-SFI | THE PALMS AT WATERFORD | SFI 30 | 6/28/2022 |
| 0416990-002-SFI | N. CAMPUS PARKING ADDITION | SFI 30 | 4/25/2022 |
| 0420210-001-SFI | LPGA - GRANDE CHAMPION | SFI 30 | 5/24/2022 |
| 0398098-001-SFI | WESTSIDE BLVD EXT AT TRACT X | SFI 31 | 8/10/2021 |
| 0398115-001-SFI | WATERFORD LAKES MULTIFAMILY | SFI 31 | 1/31/2022 |
| 0398514-001-SFI | CONWAY LOGISTICS CENTER | SFI 31 | 1/11/2022 |
| 0399080-001-SFI | SCRUB OAK LANDINGS | SFI 31 | 5/27/2022 |
| 0400139-001-SFI | TANK AMERICA ORLANDO(404) | SFI 31 | 7/4/2021 |
| 0401234-001-SFI | HOFFNER AVENUE APARTMENTS(404) | SFI 31 | 7/12/2021 |
| 0406289-001-SFI | LPGA LEGENDS PRESERVE PH 1-2 | SFI 31 | 9/22/2021 |
| 0406589-001-SFI | PRINCETON OAKS PH2 MOD 404 | SFI 31 | 7/13/2021 |
| 0409575-001-SFI | WATERMARK WILLIAMSON AND HAND | SFI 31 | 10/7/2021 |
| 0410107-001-SFI | TOWN WEST | SFI 31 | 10/1/2021 |
| 0410982-001-SFI | SUNBRIDGE PARCELS MASS GRADING | SFI 31 | 11/10/2021 |
| 0411110-001-SFI | VERONA VILLAGE D | SFI 31 | 10/14/2021 |
| 0411161-001-SFI | BRISBEN COQUINA PIT/MINE | SFI 31 | 11/1/2021 |
| 0411466-001-SFI | SUNBRIDGE PARCEL 10C | SFI 31 | 11/10/2021 |
| 0411803-001-SFI | DOWDEN ROAD SEGMENT 4 | SFI 31 | 11/18/2021 |
| 0411670-001-SFI | GARDENS AT LANCASTER PARK | SFI 31 | 10/27/2021 |
| 0411831-001-SFI | PARKVIEW MULTI-FAMILY | SFI 31 | 11/29/2021 |
| 0412681-001-SFI | DOBBS EQUIPMENT | SFI 31 | 12/15/2021 |
| 0412843-002-SFI | VISTA PARK RW LINE RELO (404) | SFI 31 | 2/14/2022 |
| 0413854-001-SFI | THE COVE AT NEW SMYRNA | SFI 31 | 1/13/2022 |
| 0417271-001-SFI | COCOA 20 | SFI 31 | 6/9/2022 |
| 0418695-001-SFI | RAVENHILL AT SR-472 | SFI 31 | 4/18/2022 |
| 0398428-001-SFI | KENNEDY INDUSTRIAL (404) | SFI 32 | 1/31/2022 |
| 0398663-001-SFI | CENTRAL PARKWAY - PHASE 1 | SFI 32 | 8/6/2021 |
| 0399597-001-SFI | TUCKER RANCH | SFI 32 | 8/26/2021 |
| 0404462-001-SFI | JONES AVE ASPHALT PLANT (404) | SFI 32 | 1/7/2022 |
| 0407957-001-SFI | HORIZON WEST PHASE 3(404) | SFI 32 | 8/30/2021 |
| 0407963-001-SFI | SOUTHEASTERN HAY & NURSERY | SFI 32 | 8/27/2021 |
| 0410110-001-SFI | NONA SOUTH MASS GRADING | SFI 32 | 11/15/2021 |
| 0410809-001-SFI | ASCEND ROCKLEDGE | SFI 32 | 10/8/2021 |
| 0411021-001-SFI | EVEREST PLACE PHASE 1 | SFI 32 | 10/13/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0415758-001-SFI | LEE VISTA BUSINESS PARK | SFI 32 | 3/3/2022 |
| 0412647-002-SFI | HOFFNER APARTMENTS III | SFI 32 | 4/25/2022 |
| 0420956-001-SFI | WELLNESS VILL STORMWATER WORKS | SFI 32 | 6/9/2022 |
| 0420962-001-SFI | VOSO - PH 8F,8G,8H STORMWATER | SFI 32 | 6/9/2022 |
| 0398214-001-SFI | EDGEWATER | SFI 33 | 1/31/2022 |
| 0408272-001-SFI | AVALON PARK - MASS GRADING | SFI 33 | 1/10/2022 |
| 0411560-001-SFI | POINCIANA BLVD WIDENING | SFI 33 | 11/22/2021 |
| 0419309-001-SFI | SUNGATE LOGISTICS PARK | SFI 33 | 5/4/2022 |
| 0412647-001-SFRP | HOFFNER MEDICAL CENTER (404) | SFRP 90 | 4/22/2022 |
| 0412232-001-WD | GATEWAY DEVELOPMENT OF DAYTONA | WD 01 | 12/29/2021 |
| 0397219-001-NPR | WISTERIA FARMS | NPR 01 | 8/28/2021 |
| 0400699-001-NPR | 404-CIRCLE K AT US 441 | NPR 01 | 7/22/2021 |
| 0400844-001-NPR | 404-MAYPORT TENANT WAREHOUSES | NPR 01 | 12/20/2021 |
| 0400846-001-NPR | 404-GOOLSBY POND EXTENSION | NPR 01 | 10/11/2021 |
| 0400845-001-NPR | 404-HALSEMA RAMP BORROW PH 3 | NPR 01 | 2/1/2022 |
| 0397617-003-NPR | 404-BEAVER STREET SOLAR | NPR 01 | 7/2/2021 |
| 0401925-001-NPR | 404-190 PETTIT POND | NPR 01 | 3/10/2022 |
| 0398284-002-NPR | 404-9500 BUSCH DR DISTRIBUTION | NPR 01 | 7/8/2021 |
| 0379632-001-NPR | 404-SEAGATE PORTOFINO | NPR 01 | 1/3/2022 |
| 0402859-001-NPR | 404-WOODLAWN ROAD BOARDWALK | NPR 01 | 12/16/2021 |
| 0384095-001-NPR | 404-OWENS RD NPR | NPR 01 | 7/1/2021 |
| 0388651-001-NPR | 404STARRATT CROSSING SOUTH NPR | NPR 01 | 11/23/2021 |
| 0403916-001-NPR | 404-ISABELLA BLVD. DRAINAGE | NPR 01 | 7/23/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0403971-001-NPR | 404-TROUT CREEK PONDS | NPR 01 | 11/29/2021 |
| 0404061-001-NPR | 404-AVENIDA AMELIA | NPR 01 | 9/24/2021 |
| 0404658-001-NPR | 404-TULIP STREET SINGLE FAMILY | NPR 01 | 1/3/2022 |
| 0404836-001-NPR | 404-BINZ JACKSONVILLE | NPR 01 | 8/18/2021 |
| 0405301-001-NPR | 404-PLANTATION BAY 2A-F | NPR 01 | 7/27/2021 |
| 0405919-001-NPR | 404-SILVERLEAF PARCEL 6 | NPR 01 | 12/2/2021 |
| 0405918-001-NPR | 404-PULTE ROLLING HILLS | NPR 01 | 8/17/2021 |
| 0406194-001-NPR | 404-ED MCLEOD WATER FRONT | NPR 01 | 1/5/2022 |
| 0406199-001-NPR | 404-EAST PEYTON PARKWAY | NPR 01 | 7/15/2021 |
| 0406788-001-NPR | 404-TRAILMARK EAST PARCEL 2 | NPR 01 | 6/21/2022 |
| 0405301-002-NPR | 404-PLANTATION BAY 2A-F | NPR 01 | 7/27/2021 |
| 0407543-001-NPR | 404-HAMLET AT WILDLIGHT | NPR 01 | 1/11/2022 |
| 0408101-001-NPR | 404-SHEFFIELD PARK | NPR 01 | 10/5/2021 |
| 0408989-001-NPR | 404-ETOWN WEST | NPR 01 | 5/11/2022 |
| 0409977-001-NPR | 404 - ST JOHNS FIRE ADMIN EXT | NPR 01 | 6/21/2022 |
| 0411570-001-NPR | 404 - BOBBY POWELL FLOAT DECK | NPR 01 | 11/2/2021 |
| 0410209-001-NPR | 404 - SOLERA AT TOWN CENTER | NPR 01 | 11/4/2021 |
| 0323856-003-NPR | 404 - OPE WAREHOUSE | NPR 01 | 11/18/2021 |
| 0411511-001-NPR | 404 - IMESON PARK S MASS GRADE | NPR 01 | 10/25/2021 |
| 0414196-001-NPR | 404 - CR 205 BORROW PIT | NPR 01 | 12/28/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0414198-001-NPR | 404-HYATT ROAD PROPERTY | NPR 01 | 6/9/2022 |
| 0388651-003-NPR | 404 - NEW BERLIN | NPR 01 | 2/23/2022 |
| 0418141-001-NPR | 404 - WAINWRIGHT PROPERTY | NPR 01 | 5/9/2022 |
| 0419378-001-NPR | 404 - JAMES PROJECT | NPR 01 | 6/10/2022 |
| 0420574-001-NPR | PLANTATION BAY SECTION 2A-F | NPR 01 | 6/8/2022 |
| 0420931-001-NPR | SANDY CROSSING | NPR 01 | 5/16/2022 |
| 0421779-001-NPR | 404-ONE MORE CHILD | NPR 01 | 6/8/2022 |
| 0422600-001-NPR | 404-SAMARITAN WAY APARTEMENTS | NPR 01 | 6/28/2022 |
| 0401678-001-SFE | 404-JOHN M BETHEA STATE FOREST | SFE C1 | 3/21/2022 |
| 0404942-001-SFE | 404-RAYONIER OTTER CREEK | SFE C1 | 11/17/2021 |
| 0401373-001-SFE | 404-ETONIAH CREEK STATE FOREST | SFE C6 | 3/14/2022 |
| 0408834-001-SFG | 404 - RAYONIER DUNNELLON ROAD | SFG 10 | 5/20/2022 |
| 0409404-001-SFG | 404 - HATCHET CREEK CULVERTS | SFG 10 | 12/2/2021 |
| 0404741-001-SFG | 404-CHAMPION BELLE TERRE FARM | SFG 11 | 11/4/2021 |
| 0401836-001-SFG | 404-EAGLE LANDING POND 22 | SFG 14 | 12/16/2021 |
| 0381403-001-SFG | 404-LAKESHORE CULVERT SFG | SFG 14 | 4/28/2022 |
| 0395826-002-SFG | 404-D9166461 ST. JOHNS-ELKTON | SFG 15 | 3/15/2022 |
| 0397034-001-SFG | FPL D9166461 ST. JOHNS- ELKTON | SFG 15 | 3/15/2022 |
| 0401753-002-SFG | 404-FPL D9470320 FLAGLER | SFG 15 | 9/24/2021 |
| 0409660-002-SFG | PALM COAST - FLAGLER BEACH SFG | SFG 15 | 2/18/2022 |
| 0411076-002-SFG | 404-ATLANTIC BEACH CREEK | SFG 15 | 12/13/2021 |
| 0414361-001-SFG | 404-FL POWER&LIGHT SERV CENTER | SFG 15 | 2/23/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0419306-004-SFG | 404-FPL ETONIA T-LINE | SFG 15 | 4/8/2022 |
| 0400922-001-SFG | 404-SAN GABRIEL SEAWALL | SFG 16 | 8/10/2021 |
| 0401074-001-SFG | 404-981 FISH ISLAND PLACE | SFG 16 | 4/22/2022 |
| 0402592-002-SFG | 404-WILLIARD, JAMES BULKHEAD | SFG 16 | 7/12/2021 |
| 0404834-001-SFG | 404-WILDLIGHT PDP #3 | SFG 17 | 1/11/2022 |
| 0405295-001-SFG | 404-BRIDGE 724407 HODGES BLVD | SFG 17 | 7/16/2021 |
| 0405303-001-SFG | 404-CR 347 RESURFACING | SFG 17 | 6/29/2022 |
| 0405920-001-SFG | 404-CEDAR HAMMOCK 2021 BRIDGE | SFG 17 | 6/14/2022 |
| 0406742-001-SFG | 404-PINE HILL WWTF RD IMPROV | SFG 17 | 3/16/2022 |
| 0388626-003-SFG | 404-JEA WEST 5TH ST FORCE MAIN | SFG 17 | 11/19/2021 |
| 0409915-001-SFG | 404 - BAKER COUNTY CR 125 | SFG 17 | 5/31/2022 |
| 0371668-002-SFG | 404 - PINE AVE CULVERT EXT | SFG 17 | 4/29/2022 |
| 0416542-001-SFG | 404 - YANKEETOWN 64TH ST DRAIN | SFG 17 | 3/2/2022 |
| 0396568-001-SFG | 404-SILVERLEAF PARCEL 5 | SFG 27 | 11/5/2021 |
| 0382043-001-SFG | 404-BRADDOCK LAKES RESIDENTIAL | SFG 27 | 5/23/2022 |
| 0399541-001-SFG | 404-7022 PINE BREEZE LANE | SFG 27 | 8/24/2021 |
| 0400224-001-SFG | 404-RISE GAINESVILLE 34TH ST | SFG 27 | 7/2/2021 |
| 0400928-001-SFG | 404-1780 MARSH INLET CT POOL | SFG 27 | 1/13/2022 |
| 0404857-001-SFG | 404-CALYPSO MOORING POND | SFG 27 | 10/28/2021 |
| 0405153-001-SFG | 404-VICTORIA CROSSING | SFG 27 | 11/11/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0407550-001-SFG | 404-OXFORD ESTATES NORTH PH 7 | SFG 27 | 6/14/2022 |
| 0408012-001-SFG | 404-STUHR DECK | SFG 27 | 9/14/2021 |
| 0409939-001-SFG | 404 - RYAN'S LANDING SUBDIV | SFG 27 | 10/15/2021 |
| 0410320-002-SFG | 404-PETERSON FAMILY RESIDENCE | SFG 27 | 4/29/2022 |
| 0414485-002-SFG | 404-NEWMAN, QUINN | SFG 27 | 4/4/2022 |
| 0415259-001-SFG | 404 - OKR TRACT 4 THE TRIBUTE | SFG 27 | 1/21/2022 |
| 0415922-002-SFG | 404-RALPH WHITE | SFG 27 | 3/14/2022 |
| 0422145-001-SFG | SESSIONS - OLD ST AUGUSTINE | SFG 27 | 6/13/2022 |
| 0399539-001-SFG | 404-MACCLENNY HOTEL | SFG 36 | 3/17/2022 |
| 0400491-001-SFG | 404-PRECON CORPORATION COMPLEX | SFG 36 | 11/19/2021 |
| 0400698-001-SFG | 404-TRAVELCAMP | SFG 36 | 11/12/2021 |
| 0401568-001-SFG | 404-GOODWILL PALM COAST | SFG 36 | 12/27/2021 |
| 0405302-001-SFG | 404-FLAGLER COUNTY SHERIFF'S | SFG 36 | 1/14/2022 |
| 0406201-001-SFG | 404-GATE C STORE #1233 | SFG 36 | 7/23/2021 |
| 0407571-001-SFG | 404-PALENCIA PARCEL MUA5 | SFG 36 | 5/23/2022 |
| 0409598-001-SFG | 404 - JAX SELF STORAGE 103 ST | SFG 36 | 9/10/2021 |
| 0412926-001-SFG | 404 - KRIEG ORANGE AVENUE | SFG 36 | 12/3/2021 |
| 0408827-002-SFG | 404-SIXMILE CREEK NORTH PH I | SFG 36 | 5/23/2022 |
| 0420932-001-SFG | CR 220 MEDICAL OFFICE | SFG 36 | 5/17/2022 |
| 0421032-001-SFG | PATRIOT LOGISTICS-OLD KINGS RD | SFG 36 | 6/21/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0421357-001-SFG | VANJARIA BOAT STORAGE | SFG 36 | 5/25/2022 |
| 0421138-002-SFG | 404-WILSON PARK AMPHITHEATER | SFG 36 | 6/27/2022 |
| 0403609-001-SFG | 404-FLAGLER COUNTY ROAD WORK | SFG 37 | 5/23/2022 |
| 0400373-001-SFG | 404-DITCH RELOCATE ALACHUA | SFG 38 | 3/10/2022 |
| 0404058-001-SFG | 404-SEATON CREEK PARK | SFG 39 | 4/6/2022 |
| 0385873-002-SFG | 404-DEEP CREEK SOLAR | SFG 45 | 7/2/2021 |
| 0407214-002-SFG | 404-FRP TUPELO SOLAR | SFG 45 | 11/19/2021 |
| 0410432-001-SFG | 404 - SR 9 AT MLK INTERCHANGE | SFG 48 | 10/12/2021 |
| 0409436-002-SFG | 404 - CR 218 & SHADOWLAWN DR | SFG 48 | 5/20/2022 |
| 0399375-002-SFG | CR 218 COSMOS AVE - PINE TREE | SFG 48 | 4/25/2022 |
| 0396377-001-SFI | 404-ATLANTIS DR ROADWAY IMPROV | SFI 29 | 7/21/2021 |
| 0398904-001-SFI | 404-TOWNSEND SINGLE FAMILY | SFI 29 | 1/3/2022 |
| 0400848-001-SFI | 404-TRACTOR SUPPLY MIDDLEBURG | SFI 29 | 8/10/2021 |
| 0401369-001-SFI | 404-BALDWIN POINT | SFI 29 | 3/29/2022 |
| 0401670-001-SFI | 404-WESTLAKE ESTATES | SFI 29 | 10/25/2021 |
| 0404547-001-SFI | 404-DOUGLAS SEAWALL | SFI 29 | 8/11/2021 |
| 0404668-001-SFI | 404-HSC JAX BLANDING | SFI 29 | 8/13/2021 |
| 0404732-001-SFI | 404-THE YARDS SOLANO RD GOLF | SFI 29 | 1/7/2022 |
| 0404735-001-SFI | 404-GROVES LAND IMESON PARK | SFI 29 | 8/12/2021 |
| 0404782-001-SFI | 404-SILVERLEAF PARCEL 29A-2 | SFI 29 | 12/2/2021 |
| 0404764-001-SFI | 404-PALM CREST AT NOCATEE | SFI 29 | 10/12/2021 |
| 0404821-001-SFI | 404-PALM COAST TENNIS POD | SFI 29 | 12/17/2021 |
| 0406191-001-SFI | 404-STARLING GROVE | SFI 29 | 7/27/2021 |
| 0406203-001-SFI | 404-RIVERTOWN MAIN STREET | SFI 29 | 2/7/2022 |
| 0408959-001-SFI | 404 - BLANDING & WESCONNETT | SFI 29 | 4/18/2022 |
| 0410421-001-SFI | 404 SOUTHSIDE OAKS SINGLE DEV | SFI 29 | 10/27/2021 |
| 0409523-001-SFI | 404 - BENCHIP OUTPARCEL | SFI 29 | 10/13/2021 |
| 0409950-001-SFI | 404 - FULL CIRCEL OBGYN | SFI 29 | 5/31/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0409943-001-SFI | 404 - ROLLING HILLS WAREHOUSE | SFI 29 | 10/5/2021 |
| 0411671-002-SFI | 404-MORRIS, TAMMY | SFI 29 | 2/17/2022 |
| 0413899-001-SFI | 404 - CYPRESS LAKE&CHARLES TER | SFI 29 | 6/24/2022 |
| 0417859-001-SFI | 404 BINNINGER BOAT/RV STORAGE | SFI 29 | 4/12/2022 |
| 0400848-002-SFI | 404 -TRACTOR SUPPLY MIDDLEBURG | SFI 29 | 6/27/2022 |
| 0423188-001-SFI | ENTRADA-PHASE 4 | SFI 29 | 6/30/2022 |
| 0397307-002-SFI | 404 - WILDLIGHT PDP 3 - SR 200 | SFI 29 | 4/25/2022 |
| 0420136-001-SFI | 404 - ROBINSON RANCH PHASE 1 | SFI 29 | 4/28/2022 |
| 0420557-001-SFI | MCMILLAN SUBDIVISON | SFI 29 | 6/24/2022 |
| 0420557-001-SFI | MCMILLAN SUBDIVISION | SFI 29 | 6/24/2022 |
| 0418141-002-SFI | WAINRIGHT PROP - MASTER SYS | SFI 29 | 6/24/2022 |
| 0405973-001-SFI | 404-WESTLAKE LANDING | SFI 30 | 11/16/2021 |
| 0400496-001-SFI | 404-BRIDGEWATER MOON BAY PKWY | SFI 30 | 1/10/2022 |
| 0401097-001-SFI | 404-JONES BRANCH TRUCK YARD | SFI 30 | 6/3/2022 |
| 0402281-001-SFI | 404-COLBERT LANE PARCEL | SFI 30 | 4/14/2022 |
| 0395156-002-SFI | 404-KB AZALEA HILLS SFI | SFI 30 | 3/31/2022 |
| 0403918-001-SFI | 404-RAVENSWOOD VILLAGE | SFI 30 | 7/15/2021 |
| 0405152-001-SFI | 404-ELEVATION POINT APARTMENTS | SFI 30 | 6/24/2022 |
| 0405298-001-SFI | 404-ARBORS PHASE 2 | SFI 30 | 8/9/2021 |
| 0405307-001-SFI | 404-BRIDGEWATER PHASE 2 | SFI 30 | 7/7/2021 |
| 0405842-001-SFI | 404-6710 US HIGHWAY 1 SOUTH | SFI 30 | 9/9/2021 |
| 0406189-001-SFI | 404-WALMART OAKLEAF | SFI 30 | 3/18/2022 |
| 0400226-002-SFI | 404-INLIGHT REAL ESTATE | SFI 30 | 3/10/2022 |
| 0404811-002-SFI | 404-RADIO LN TOWNHOMES | SFI 30 | 3/28/2022 |
| 0407260-001-SFI | 404-BELLE JAX PHASE I | SFI 30 | 8/5/2021 |
| 0407521-001-SFI | 404-ROBINSON-SANDRIDGE RANCH | SFI 30 | 9/2/2021 |
| 0407654-001-SFI | 404-SWIMMING SAFARI | SFI 30 | 12/13/2021 |
| 0409412-001-SFI | 404 - SCH409 BAYMEADOWS GYM | SFI 30 | 10/11/2021 |
| 0409460-001-SFI | 404 - ST. AUG LAKES PHASE 1A | SFI 30 | 9/8/2021 |
| 0409533-001-SFI | 404 - LIGHTHOUSE HARBOR APTS | SFI 30 | 3/21/2022 |
| 0385869-001-SFI | 404-JEA 0 OLD PLANK ROAD | SFI 30 | 9/9/2021 |
| 0409972-001-SFI | 404 - TRIBUTARY EDWARDS RD COM | SFI 30 | 9/20/2021 |
| 0410896-001-SFI | 404 - PONTE VEDRA SELF STORAGE | SFI 30 | 10/12/2021 |
| 0410911-001-SFI | 404 - BARTRAM COMMONS TRACT 28 | SFI 30 | 12/2/2021 |
| 0412209-001-SFI | 404 - ARC GROUP HOME | SFI 30 | 3/25/2022 |
| 0412764-001-SFI | 404 - K.C. HOLDINGS | SFI 30 | 12/16/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0413906-001-SFI | 404 - VEVE AT ARCHER RD | SFI 30 | 1/26/2022 |
| 0414188-001-SFI | 404 - LAUREL II | SFI 30 | 5/4/2022 |
| 0415280-001-SFI | 404 - CARMEL CT. TOWNHOMES | SFI 30 | 2/2/2022 |
| 0415759-001-SFI | 404 - NORTH FOLK SUBDIVISION | SFI 30 | 2/23/2022 |
| 0419238-001-SFI | 404 - DOUGLAS - CASCADES | SFI 30 | 4/7/2022 |
| 0419240-001-SFI | 404 - DEERFIELD HORSE STABLE | SFI 30 | 4/7/2022 |
| 0419232-001-SFI | 404 - DOUGLAS - TRACTS 16 & 17 | SFI 30 | 4/11/2022 |
| 0408520-002-SFI | 404 - SOUTEL SUBDIVISION | SFI 30 | 5/16/2022 |
| 0421344-001-SFI | PACETTI MIXED USE DEVELOP - P2 | SFI 30 | 5/23/2022 |
| 0421668-001-SFI | BACON - BRINKHOFF ROAD | SFI 30 | 5/26/2022 |
| 0398664-001-SFI | 404-SILVERLEAF PARCELS 9-7, 23 | SFI 31 | 11/5/2021 |
| 0389021-001-SFI | 404-TOWN CENTER COMMONS | SFI 31 | 10/28/2021 |
| 0408986-001-SFI | 404 - WATERWALK | SFI 31 | 10/8/2021 |
| 0407595-001-SFI | 404-CREEKVIEW TRAIL AREAS 1&2 | SFI 31 | 7/28/2021 |
| 0408827-001-SFI | 404 - SIXMILE CREEK N - PH 1 | SFI 31 | 4/5/2022 |
| 0405151-002-SFI | 404 - POINT MEADOWS MULTIFAM | SFI 31 | 5/23/2022 |
| 0411816-001-SFI | 404 - LE SABRE ROAD INFILL | SFI 31 | 11/2/2021 |
| 0409427-001-SFI | 404 - GARRISON SUBDIVISION | SFI 31 | 10/11/2021 |
| 0416539-001-SFI | 404 - BACON'S AIR TREE INN | SFI 31 | 2/15/2022 |
| 0409450-001-SFI | 404 - AMELIA NATIONAL PH 1C&1E | SFI 31 | 6/30/2022 |
| 0409375-001-SFI | 404 - DOG BARK & BREW | SFI 31 | 5/28/2022 |
| 0409440-001-SFI | 404 - BRIDGEWATER - PHASE 1 | SFI 31 | 11/30/2021 |
| 0404833-002-SFI | 404 - DURBIN PARK PH 2 | SFI 31 | 1/3/2022 |
| 0410324-001-SFI | 404 - BLACKROCK PARK, PHASE 1 | SFI 31 | 10/25/2021 |
| 0410573-001-SFI | 404 - REUNION REHAB HOSPITAL | SFI 31 | 11/4/2021 |
| 0410575-001-SFI | 404 - GOCA GYMNASIUM | SFI 31 | 10/25/2021 |
| 0011006-001-SFI | 404 - FIELDS COLLISION CENTER | SFI 31 | 3/4/2022 |
| 0411857-001-SFI | 404 - JACOBS COLLIER BLVD | SFI 31 | 11/8/2021 |
| 0412758-001-SFI | 404-AIRPORT COMMONS PH 1A&2 | SFI 31 | 11/21/2021 |
| 0412761-001-SFI | 404-RIVER CITY STATION TWNHOME | SFI 31 | 12/6/2021 |
| 0413907-001-SFI | 404 - FORTRESS ST. AUGUSTINE | SFI 31 | 1/14/2022 |
| 0415277-001-SFI | 404 - GRAND RESERVE EAST | SFI 31 | 1/20/2022 |
| 0416037-001-SFI | 404 - OLD KINGS RD RV AND BOAT | SFI 31 | 5/24/2022 |
| 0416046-001-SFI | 404 - LEE WEST DEVELOPMENT | SFI 31 | 2/6/2022 |
| 0416868-001-SFI | 404 - GRAND RESERVE PHASE 3 | SFI 31 | 4/19/2022 |
| 0418139-001-SFI | 404 - CORNERSTONE AT SEM WOODS | SFI 31 | 3/22/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0405301-003-SFI | 404 - PLNT BAY 2A-F, UNIT 9B | SFI 31 | 6/8/2022 |
| 0420553-001-SFI | KOLTER - CITATION | SFI 31 | 5/17/2022 |
| 0421362-001-SFI | CYPRESS LAKE ROAD PAVING | SFI 31 | 6/6/2022 |
| 0396611-001-SFI | 404-SW 90TH BOULEVARD | SFI 32 | 2/15/2022 |
| 0397307-001-SFI | 404-MASS GRADING | SFI 32 | 1/11/2022 |
| 0389502-001-SFI | 404-HUDSON GROVE SFI | SFI 32 | 7/16/2021 |
| 0408987-001-SFI | KINDLEWOOD TOWNHOMES | SFI 32 | 8/29/2021 |
| 0409423-001-SFI | 404 - EXCHANGE AT WILDLIGHT | SFI 32 | 1/11/2022 |
| 0409402-001-SFI | 404 - SALUDA CREEK WATER CROSS | SFI 32 | 12/17/2021 |
| 0409405-001-SFI | 404 - NORTH SIGNAL CAPITAL | SFI 32 | 12/16/2021 |
| 0404911-002-SFI | 404-SHEARWATER PHASE 3E-3F | SFI 32 | 11/2/2021 |
| 0410326-001-SFI | 404 - FLAGLER CITICORP MF | SFI 32 | 6/28/2022 |
| 0410327-001-SFI | 404 - ASHERS LANDING | SFI 32 | 11/1/2021 |
| 0410893-001-SFI | 404 - PECAN FOREST | SFI 32 | 10/11/2021 |
| 0411507-001-SFI | 404 - OCEAN HAMMOCK PARK | SFI 32 | 11/10/2021 |
| 0411561-001-SFI | 404 - COTTAGES AT ST JOHNS | SFI 32 | 11/28/2021 |
| 0411827-001-SFI | 404 - MURABELLA APT MASS GRADE | SFI 32 | 2/14/2022 |
| 0412526-001-SFI | 404 - BROWNING SUBDIVISION | SFI 32 | 11/16/2021 |
| 0412918-001-SFI | 404 - MORRIS MANOR | SFI 32 | 4/27/2022 |
| 0413603-001-SFI | 404 - KEYSTONE RV RESORT PH 3 | SFI 32 | 4/11/2022 |
| 0414687-001-SFI | 404 - FCC FROM SR 23 TO CR 315 | SFI 32 | 4/1/2022 |
| 0411555-001-SFI | 404- BRANAN FIELD VILL MUL FAM | SFI 33 | 10/26/2021 |
| 0409060-001-SFI | TANK LAKE BORROW PIT | SFI 33 | 8/31/2021 |
| 0410323-001-SFI | 404 - ENTRADA-PHASE 3 | SFI 33 | 9/28/2021 |
| 0409972-002-SFI | 404 - TRIBUTARY (FKA 3 RIVERS) | SFI 33 | 1/30/2022 |
| 0406203-002-SFI | 404 - RIVERTOWN BLUFFS | SFI 33 | 3/15/2022 |
| 0410582-001-SFI | 404 - PLUMMER DARBY | SFI 33 | 5/17/2022 |
| 0406203-003-SFI | 404-RIVERTOWN UNIT8 IMP & MIT | SFI 33 | 2/7/2022 |
| 0410898-001-SFI | 404 - GRANARY PARK PHASE II | SFI 33 | 12/9/2021 |
| 0411542-001-SFI | 404 - CECIL CHARTER SCHOOL | SFI 33 | 12/9/2021 |
| 0406788-002-SFI | 404 - TRAILMARK PH 9A, 9B & 9C | SFI 33 | 6/21/2022 |
| 0411179-001-SFI | 404 - PARCEL 10 AT SEVEN PINES | SFI 33 | 4/24/2022 |
| 0399484-002-SFI | 404 - STILLWATER PHASE 3 | SFI 33 | 10/11/2021 |
| 0406788-003-SFI | 404 - TRAILMARK E PARCEL PH 1 | SFI 33 | 6/21/2022 |
| 0406788-004-SFI | 404 - TRAILMARK PH 10A& 10B | SFI 33 | 6/21/2022 |
| 0411822-001-SFI | 404 - WARD PROPERTY | SFI 33 | 10/29/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0412139-001-SFI | 404 - DIAMOND TIMBER TRAIL E 2 | SFI 33 | 11/9/2021 |
| 0413010-001-SFI | 404 - WOODBIRDGE PUD - VIL 4-9 | SFI 33 | 2/18/2022 |
| 0406203-004-SFI | 40 - RIVERTOWN BWALK AND TRAIL | SFI 33 | 1/3/2022 |
| 0414689-001-SFI | 404 - ADVENT CHRISTIAN VILLAGE | SFI 33 | 1/13/2022 |
| 0405919-002-SFI | 404 - BROOK FOREST | SFI 33 | 4/29/2022 |
| 0396552-001-SFM | 404-EAST NASSAU DSAP | SFM 33 | 3/17/2022 |
| 0396529-002-SFM | 404-PICKETVILLE STORAGE LOT | SFM TO | 6/29/2022 |
| 0401571-001-WD | 404-A ACTION RECYCLING FORMAL | WD 01 | 3/23/2022 |
| 0402043-001-WD | 404-VALOR RIDGE FORMAL | WD 01 | 6/3/2022 |
| 0395156-001-WD | 404-KB AZALEA HILLS 2-FORMAL | WD 01 | 3/30/2022 |
| 0390998-001-WD | 404-DOUGLAS TRACTS 17N-15 FRML | WD 01 | 9/1/2021 |
| 0390269-001-WD | 404-HOOD RD PROPERTY FORMAL | WD 01 | 12/16/2021 |
| 0403612-001-WD | 404-TIMBER FOREST TRAIL FORMAL | WD 01 | 12/7/2021 |
| 0403755-001-WD | 404-HIGHWAY 16 PARCEL B FORMAL | WD 01 | 5/6/2022 |
| 0404052-001-WD | 404-YULEE FLORIDA TRACT FORMAL | WD 01 | 7/20/2021 |
| 0403974-001-WD | 404-BAILEY RD PROPERTY FORMAL | WD 01 | 10/28/2021 |
| 0403968-001-WD | 404-EA-HAWTHORNE PROP FORMAL | WD 01 | 11/10/2021 |
| 0404065-001-WD | 404-PECAN PARK PRUDENTIAL FRML | WD 01 | 3/21/2022 |
| 0404555-001-WD | 404-NASSAU ISLAND TRACT FORMAL | WD 01 | 8/12/2021 |
| 0404811-001-WD | 404-RADIO LANE TOWNHOMES FORMA | WD 01 | 12/22/2021 |
| 0404856-001-WD | 404-D&B TIMBER LAND TRUST FRML | WD 01 | 8/10/2021 |
| 0405151-001-WD | 404-ALSOP POINT MEADOWS FORMAL | WD 01 | 8/13/2021 |
| 0406188-001-WD | 404-LEM TURNER PROPERTY FORMAL | WD 01 | 10/14/2021 |
| 0406824-001-WD | 404-TURNBULL CREEK PROP.FORMAL | WD 01 | 4/18/2022 |
| 0407268-001-WD | 404-CHESTER ROAD FORMAL | WD 01 | 4/15/2022 |
| 0407370-001-WD | 404-S2A MODULAR SITE FORMAL | WD 01 | 1/3/2022 |
| 0408009-001-WD | 404-HERBERT DARBY LIVING TRUST | WD 01 | 9/28/2021 |
| 0409403-001-WD | H&W TIMBER PROPERTY-WD | WD 01 | 5/20/2022 |
| 0408729-001-WD | 404-NORMANDY BLVD SITE | WD 01 | 10/1/2021 |
| 0409482-001-WD | 404 - CR 220 BRAXLEY TO HENLEY | WD 01 | 3/14/2022 |
| 0409436-001-WD | 404 - SHADOWLAWN SUBDIVISION | WD 01 | 5/20/2022 |
| 0413270-001-WD | HUNTER'S RIDGE | WD 01 | 1/28/2022 |
| 0411862-002-WD | 404-VISTA BAY WD | WD 01 | 1/25/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0396786-001-NPR | EBENEEZER ROAD | NPR 01 | 10/11/2021 |
| 0396779-001-NPR | MALLORY ROAD | NPR 01 | 10/12/2021 |
| 0398837-004-NPR | HULBERT FIELD STORM DITCH | NPR 01 | 10/15/2021 |
| 0398948-001-NPR | LOT 4 ALLEN LOOP | NPR 01 | 3/14/2022 |
| 0403638-001-NPR | BURNT PINE VILLAS | NPR 01 | 12/7/2021 |
| 0405879-002-NPR | CR 3280 DITCH STABILIZATION | NPR 01 | 8/25/2021 |
| 0209847-023-NPR | PANHANDLE HELICOPTER | NPR 01 | 4/26/2022 |
| 0284063-003-NPR | B-40 BORROW PIT EXCAVATION #4 | NPR 01 | 8/18/2021 |
| 0414117-002-NPR | ROBERTS & ROBERTS STORAGE YARD | NPR 01 | 2/17/2022 |
| 0414104-002-NPR | ROLAND RD PAVING ST404 | NPR 01 | 3/31/2022 |
| 0417012-001-NPR | BUSH ROAD ST 404 | NPR 01 | 3/22/2022 |
| 0417087-001-NPR | GULF BREEZE COMMERCIAL | NPR 01 | 4/5/2022 |
| 0417008-001-NPR | GAINER ROAD ST 404 | NPR 01 | 3/22/2022 |
| 0417687-001-NPR | OX BOTTOMS MEADOW FRONTAGE | NPR 01 | 6/20/2022 |
| 0420134-002-NPR | WASHINGTON CO BOCC LYKINS RD | NPR 01 | 4/25/2022 |
| 0411506-001-SFE | FARM 201 TRACT 228 | SFE C1 | 10/22/2021 |
| 0396439-001-SFG | HURLBURT FIELD PROJECT | SFG 10 | 10/15/2021 |
| 0396349-001-SFG | J & K STEWART PROPERTIES | SFG 10 | 2/28/2022 |
| 0396426-001-SFG | COURTYARD APARTMENTS SORRENTO | SFG 10 | 2/28/2022 |
| 0396404-001-SFG | RESTORE PHYSICAL THERAPY | SFG 10 | 12/7/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0396367-001-SFG | BEACH HAVEN PH II MAINTENANCE | SFG 10 | 11/9/2021 |
| 0397005-001-SFG | FDOT HARD LABOR CREEK BRIDGE | SFG 10 | 7/8/2021 |
| 0399466-001-SFG | 17TH STREET DITCH | SFG 10 | 10/4/2021 |
| 0405574-001-SFG | TRAM ROAD BRIDGE REPLACEMENT | SFG 10 | 7/14/2021 |
| 0405584-001-SFG | TRAM RD OVER MILL BAY BRIDGE | SFG 10 | 7/14/2021 |
| 0419430-002-SFG | FDOT CR 4 OVER CANOE CREEK | SFG 10 | 4/12/2022 |
| 0398627-004-SFG | REPLACE MSA LIGHTING | SFG 15 | 10/15/2021 |
| 0400808-002-SFG | FGT BIG BEND PROJECT | SFG 15 | 3/22/2022 |
| 0407603-002-SFG | PCB REUSE: GLADES TO CHIP SEAL | SFG 15 | 3/21/2022 |
| 0412669-002-SFG | ST 404 LAKE TALQUINE BRICKYARD | SFG 15 | 1/20/2022 |
| 0416691-002-SFG | FPL-CALLAWY -WEWA RD ST 404 | SFG 15 | 3/17/2022 |
| 0417444-002-SFG | DUKE ENERGY CAP SAN BLAS ST 40 | SFG 15 | 4/20/2022 |
| 0418094-002-SFG | FPL ALTHA-GASKINS TRANS ST 404 | SFG 15 | 4/12/2022 |
| 0418356-002-SFG | FPL CHIPLEY RESILIENCE ST404 | SFG 15 | 6/24/2022 |
| 0187039-008-SFG | SRC REGIONAL REUSE SYSTEM | SFG 15 | 4/13/2022 |
| 0407384-005-SFG | COUNTY RD 2 | SFG 15 | 5/19/2022 |
| 0420236-002-SFG | FPL - ET 28500 POLE RE | SFG 15 | 5/27/2022 |
| 0405879-004-SFG | CR 3280 DITCH STABILIZATION | SFG 16 | 3/7/2022 |
| 0133898-004-SFG | ST 404 BAY AVE SEAWALL REPAIR | SFG 16 | 9/14/2021 |
| 0417591-002-SFG | BASF BASIN NO.4 UPGRADES ST404 | SFG 16 | 4/6/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0399149-001-SFG | BUDDY ROAD | SFG 17 | 10/4/2021 |
| 0399151-001-SFG | BILL ROAD | SFG 17 | 8/16/2021 |
| 0399155-001-SFG | HARD LABOR ROAD | SFG 17 | 10/4/2021 |
| 0399154-001-SFG | DUNCAN COMMUNITY ROAD | SFG 17 | 12/21/2021 |
| 0399158-001-SFG | TILLER ROAD | SFG 17 | 8/16/2021 |
| 0403189-001-SFG | HOLMES CO FEMA ROADWAY PROJ | SFG 17 | 3/14/2022 |
| 0403184-001-SFG | WASHINGTON CO FEMA HOUSTON RD | SFG 17 | 10/4/2021 |
| 0407982-001-SFG | EAST POINT WASHINGTON RD PH II | SFG 17 | 8/6/2021 |
| 0409137-002-SFG | ST 404 CECES BEACH HOUSE | SFG 17 | 11/21/2021 |
| 0412427-001-SFG | ST404 GAINER ROAD | SFG 17 | 5/5/2022 |
| 0412704-002-SFG | LONGLEAF DRIVE IMPROVEMENTS | SFG 17 | 2/22/2022 |
| 0414531-001-SFG | HWY 2 FROM TEN MILE CREEK | SFG 17 | 2/1/2022 |
| 0414529-001-SFG | LILLIAN HWY TO FAIRFIELD DR | SFG 17 | 2/2/2022 |
| 0415022-001-SFG | SR 30 LIGHTHOUSE ROAD PATH | SFG 17 | 1/13/2022 |
| 0415762-001-SFG | STUDENT MOBILIZATION INC | SFG 17 | 1/27/2022 |
| 0418165-001-SFG | BENNETT WETLAND CROSSING | SFG 17 | 4/6/2022 |
| 0418121-001-SFG | SR 10 FROM WEST OF SR 75 | SFG 17 | 4/6/2022 |
| 0418236-001-SFG | MICCOSUKEE RD UNNAMED BRIDGE | SFG 17 | 3/28/2022 |
| 0418767-001-SFG | FLORIDA CAVERNS PARK RD REPAIR | SFG 17 | 4/8/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0419315-001-SFG | BLUE SPRINGS DRAINAGE IMPROVE | SFG 17 | 4/29/2022 |
| 0390235-003-SFG | RIVERWALK NORTH PHASE 1 | SFG 17 | 5/16/2022 |
| 0421486-001-SFG | I-10 - LEON CO TO MADISON CO | SFG 17 | 5/27/2022 |
| 0396458-001-SFG | 8275 MIRANDA ST LT7 BLK 41 | SFG 20 | 1/12/2022 |
| 0402376-001-SFG | SALTAIRE 30A LOFTS LLC | SFG 20 | 9/10/2021 |
| 0405953-002-SFG | LANNIE ROWE AND BERT FOX LAKE | SFG 25 | 7/2/2021 |
| 0386618-003-SFG | EGLIN AFB PEARL CRK RESTORATIO | SFG 25 | 10/11/2021 |
| 0386618-005-SFG | ST 404 EGLIN PEARL CREEK | SFG 25 | 10/18/2021 |
| 0396546-001-SFG | FALL GARCON RESIDENCE | SFG 27 | 8/18/2021 |
| 0360542-004-SFG | AMAN WETLAND FILL - 404 | SFG 27 | 12/22/2021 |
| 0404094-002-SFG | HERBST HOMES LOTS 57-59 & 1-3 | SFG 27 | 4/13/2022 |
| 0404092-002-SFG | HERBST HOMES LOTS 12-14 | SFG 27 | 4/13/2022 |
| 0404015-002-SFG | WATERMARK WAY SFH - ST404 | SFG 27 | 8/27/2021 |
| 0325539-004-SFG | SORIA DRIVEWAY | SFG 27 | 11/3/2021 |
| 0406625-002-SFG | RODDENBERRY GP WETLAND FILL | SFG 27 | 7/23/2021 |
| 0411675-002-SFG | ST 404 NEEB SINGLE FAMILY HOME | SFG 27 | 11/23/2021 |
| 0412119-002-SFG | ST 404 VAN CARROLL SF RESIDENC | SFG 27 | 12/1/2021 |
| 0414265-002-SFG | ST 404 SAILAWAY DR SF RESIDENC | SFG 27 | 1/12/2022 |
| 0415713-002-SFG | WHITE SANDS INVESTMENTS | SFG 27 | 3/11/2022 |
| 0418174-001-SFG | PROJECT 52 PHASE II | SFG 27 | 5/4/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0418088-002-SFG | GARRETT COTTAGE | SFG 27 | 4/5/2022 |
| 0418346-002-SFG | LONG LEAF POINT LAKE HOUSE | SFG 27 | 4/21/2022 |
| 0287788-005-SFG | CREEKSIDE SUBDIVISION | SFG 27 | 4/28/2022 |
| 0421247-002-SFG | CLOWDUS SF RES ST 404 | SFG 27 | 6/16/2022 |
| 0420351-002-SFG | K. SMITH SF/DOCK ST 404 | SFG 29 | 5/27/2022 |
| 0396433-001-SFG | CARBON MEANING OFFICE BLDG | SFG 36 | 12/7/2021 |
| 0396413-001-SFG | NORTHBAY RESTAURANT | SFG 36 | 3/1/2022 |
| 0406452-001-SFG | TROUT CREEK RV PARK | SFG 36 | 4/7/2022 |
| 0406975-001-SFG | PRUITTHEALTH ESCAMBIA COUNTY | SFG 36 | 8/11/2021 |
| 0412723-001-SFG | COMMERCIAL RETAIL - BALDWIN | SFG 36 | 6/20/2022 |
| 0409192-002-SFG | DIEGO'S BURRITO FACTORY | SFG 36 | 2/11/2022 |
| 0414100-001-SFG | ST 404 JULIE LANE | SFG 38 | 3/2/2022 |
| 0396435-001-SFG | SANTA ROSA GOLF & BEACH CLUB | SFG 39 | 11/29/2021 |
| 0288045-004-SFG | CITY OF PC JOE MOODY PK ST404 | SFG 39 | 5/23/2022 |
| 0402629-001-SFG | CROSS DEV - NINE MILE/COVE | SFG 40 | 11/5/2021 |
| 0402540-002-SFG | AIRMEN LEADERSHIP SCHOOL | SFG 40 | 7/7/2021 |
| 0407734-002-SFG | MAYLOR ROAD DRAINAGE IMPROVEME | SFG 40 | 7/29/2021 |
| 0418424-001-SFG | PEN AIR FCU - NINE MILE RD | SFG 40 | 4/12/2022 |
| 0421459-002-SFG | 4 PRONG LAKE EMG OUTFALL ST404 | SFG 40 | 5/27/2022 |
| 0409441-001-SFG | SHARK TOOTH 6TH HOLE FAIRWAY | SFG 41 | 9/3/2021 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0396499-001-SFG | 6621 ANGLE RD SINGLE FAMILY | SFG 43 | 2/22/2022 |
| 0402028-001-SFG | NORTH FOX AVENUE SUBDIVISION | SFG 43 | 7/6/2021 |
| 0222325-004-SFG | HURLBURT TULLY ST DITCH | SFG 43 | 7/30/2021 |
| 0405698-002-SFG | SF HOME- PIPE IN BACK | SFG 43 | 4/4/2022 |
| 0410888-001-SFG | MYRICK-SKYLAND DITCH ENCLOSURE | SFG 43 | 12/9/2021 |
| 0414973-001-SFG | BEN BLVD DRAINAGE IMPROVEMENTS | SFG 43 | 2/11/2022 |
| 0417450-002-SFG | TWIN OAKS SITE REPAIR AND REST | SFG 43 | 4/20/2022 |
| 0396415-001-SFI | TELLUS APARTMENTS | SFI 29 | 7/8/2021 |
| 0398137-001-SFI | A+AIRCONDITIONING WETLAND FILL | SFI 29 | 11/29/2021 |
| 0405564-001-SFI | PARKVIEW PHASE 2 | SFI 29 | 7/13/2021 |
| 0406765-002-SFI | HORN SPRING SHORELINE RESTORE | SFI 29 | 3/1/2022 |
| 0407594-002-SFI | HOLLIS YARD FENCE INSTALLATION | SFI 29 | 2/23/2022 |
| 0401900-004-SFI | SPRINGS DRIVEWAY | SFI 29 | 10/19/2021 |
| 0410293-002-SFI | ST 404 CARROLL COMMERCIAL DEVL | SFI 29 | 10/8/2021 |
| 0411512-001-SFI | HODGES BAYOU ESTATES PH 3 | SFI 29 | 2/28/2022 |
| 0414117-001-SFI | ROBERTS & ROBERTS STORAGE YARD | SFI 29 | 2/16/2022 |
| 0414777-002-SFI | ST 404 AMANDA 6958 LIBERTY ST | SFI 29 | 3/18/2022 |
| 0380047-003-SFI | ST 404 BLUE GATE PARKING | SFI 29 | 5/19/2022 |
| 0416312-002-SFI | EMERALD COAST PREMIER FILL | SFI 29 | 3/8/2022 |
| 0419304-002-SFI | ROBERTSON WETLAND FILL | SFI 29 | 6/9/2022 |
| 0298649-020-SFI | SWEETBAY TOWNCENTER PH 1 ST404 | SFI 29 | 5/13/2022 |
| 0423000-001-SFI | CEFCO SR 87 & HIGH SCHOOL BLVD | SFI 29 | 6/23/2022 |
| 0402222-001-SFI | EVANS POND | SFI 30 | 2/23/2022 |
| 0409416-001-SFI | RISH FAMILY MARKETS STORE | SFI 30 | 2/23/2022 |
| 0413894-001-SFI | CHERRY ST DRAINAGE | SFI 30 | 12/17/2021 |
| 0414115-001-SFI | CRAMER BEACH PROPERTIES LLC | SFI 30 | 6/14/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0415320-001-SFI | THE EXCHANGE AT SWEETBAY | SFI 30 | 2/16/2022 |
| 0401751-001-SFI | FOREST SHORE VILLAS | SFI 31 | 3/3/2022 |
| 0402639-001-SFI | FORREST HOLLOW SUBDIVISION | SFI 31 | 4/26/2022 |
| 0408031-001-SFI | COBRAND C-STORE | SFI 31 | 9/7/2021 |
| 0397692-003-SFI | TYNDALL AFB ZONE 4 PHASE 1&2 | SFI 31 | 12/16/2021 |
| 0414016-001-SFI | RBM STORAGE | SFI 31 | 5/25/2022 |
| 0398500-003-SFI | PATRIOT RIDGE - PHASE 16-B | SFI 32 | 9/1/2021 |
| 0415332-001-SFI | SR 77 FROM N OF ROGER'S RD | SFI 32 | 5/2/2022 |
| 0405283-003-SFI | TYNDALL AFB FLIGHT LINE IMPROV | SFI 33 | 8/27/2021 |
| 0169513-021-SFI | PORT PC IDC PHASE 6 | SFI 33 | 10/6/2021 |
| 0398500-002-SFI | PATRIOT RIDGE PHASE 16-A | SFI LT | 9/10/2021 |
| 0381301-012-SFRP | LMWS PH 4 | SFRP 05 | 8/9/2021 |
| 0381301-018-SFRP | LMWS BOARDWALK/KAYAK ST 404 | SFRP 05 | 3/8/2022 |
| 0404707-001-WD | MARIANNA AIRPORT WETLAND | WD 01 | 8/30/2021 |
| 0404708-001-WD | MARIANNA JACKSON DISTRIBUTIONS | WD 01 | 9/9/2021 |
| 0409123-001-WD | LAKE SILVER RESIDENTIAL | WD 01 | 5/17/2022 |
| 0412429-001-WD | BURCH AND BRAMBLE | WD 01 | 11/9/2021 |
| 0418266-001-WD | DAVIS LANE TOWNHOMES | WD 01 | 3/18/2022 |
| 0396286-002-NPR | SFR RESIDENCE IN UPLAND (404) | NPR 01 | 7/12/2021 |
| 0188759-003-NPR | SFR UPLANDS (404) | NPR 01 | 7/29/2021 |
| 0396950-002-NPR | SF RESIDENCE (404) | NPR 01 | 9/2/2021 |
| 0397440-002-NPR | SFR NON-JD | NPR 01 | 10/21/2021 |
| 0394767-003-NPR | SF DRIVEWAY NJD | NPR 01 | 2/3/2022 |
| 0395112-003-NPR | SF DRIVEWAY NJD | NPR 01 | 2/3/2022 |
| 0262933-006-NPR | SF BARN NJD | NPR 01 | 9/29/2021 |
| 0323806-006-NPR | SFR IN UPLAND (404) | NPR 01 | 9/29/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0398303-002-NPR | SFR IN UPLAND (404) | NPR 01 | 9/2/2021 |
| 0278165-003-NPR | SFR UPLANDS (404) | NPR 01 | 7/7/2021 |
| 0259413-003-NPR | SF RESIDENCE (404) | NPR 01 | 10/11/2021 |
| 0243467-003-NPR | SF RESIDENCE NJD | NPR 01 | 11/30/2021 |
| 0398572-002-NPR | SF RESIDENCE (404) | NPR 01 | 2/3/2022 |
| 0398858-002-NPR | SF RESIDENCE NJD | NPR 01 | 7/13/2021 |
| 0398938-002-NPR | SF RESIDENCE (404) | NPR 01 | 9/14/2021 |
| 0243229-005-NPR | SF RESIDENCE NJD | NPR 01 | 11/12/2021 |
| 0259920-004-NPR | SF RESIDENCE NJD | NPR 01 | 11/12/2021 |
| 0377529-003-NPR | CLEARING WETLANDS | NPR 01 | 4/28/2022 |
| 0377526-003-NPR | CLEARING IN WETLANDS | NPR 01 | 4/28/2022 |
| 0185535-006-NPR | SF RESIDENCE NJD | NPR 01 | 10/4/2021 |
| 0376365-003-NPR | SF RESIDENCE NJD | NPR 01 | 11/12/2021 |
| 0401497-003-NPR | ACTIVITIES NJD | NPR 01 | 8/23/2021 |
| 0396286-004-NPR | SF RESIDENCE NJD | NPR 01 | 7/12/2021 |
| 0401985-001-NPR | CORKSCREW RD PH 2 | NPR 01 | 7/16/2021 |
| 0402185-003-NPR | INSTALL SEAWALL NJD | NPR 01 | 7/7/2021 |
| 0402720-002-NPR | SF RESIDENCE NJD | NPR 01 | 11/10/2021 |
| 0352481-003-NPR | SF DRIVEWAY NJD | NPR 01 | 7/8/2021 |
| 0400786-003-NPR | SF DRIVEWAY NJD | NPR 01 | 12/16/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0242819-006-NPR | SF DRIVEWAY NJD | NPR 01 | 7/26/2021 |
| 0402767-002-NPR | SF DRIVEWAY NJD | NPR 01 | 10/8/2021 |
| 0402882-002-NPR | SF WETLAND FILL 404 | NPR 01 | 8/31/2021 |
| 0402888-002-NPR | SF DRIVEWAY NJD | NPR 01 | 9/1/2021 |
| 0403130-002-NPR | SF RESIDENCE NJD | NPR 01 | 9/23/2021 |
| 0342311-003-NPR | SF RESIDENCE NJD | NPR 01 | 9/21/2021 |
| 0403265-002-NPR | SF RESIDENCE NJD | NPR 01 | 2/11/2022 |
| 0403374-001-NPR | AIRPORT SEARS MSBU CHANNEL WOR | NPR 01 | 10/19/2021 |
| 0331266-004-NPR | SF RESIDENCE (404) | NPR 01 | 9/24/2021 |
| 0396101-003-NPR | SF RESIDENCE NJD | NPR 01 | 7/19/2021 |
| 0396098-003-NPR | SF RESIDENCE NJD | NPR 01 | 7/19/2021 |
| 0403379-002-NPR | SF RESIDENCE NJD | NPR 01 | 9/14/2021 |
| 0403432-002-NPR | SEAWALL NJD | NPR 01 | 6/23/2022 |
| 0403485-002-NPR | SF RESIDENCE NJD | NPR 01 | 9/2/2021 |
| 0289386-003-NPR | SF RESIDENCE NJD | NPR 01 | 9/2/2021 |
| 0400089-004-NPR | SF RESIDENCE NJD | NPR 01 | 5/17/2022 |
| 0241214-003-NPR | SF RESIDENCE NJD | NPR 01 | 1/11/2022 |
| 0403806-001-NPR | MASS GRADING VISTERA | NPR 01 | 7/21/2021 |
| 0384228-004-NPR | SF RESIDENCE NPR (404) | NPR 01 | 7/8/2021 |
| 0404322-001-NPR | RUSTIC RD PH 1 & 2 | NPR 01 | 7/22/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0404410-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 7/20/2021 |
| 0404499-001-NPR | PIR 121 | NPR 01 | 7/9/2021 |
| 0404540-002-NPR | SF DRIVEWAY NJD | NPR 01 | 8/30/2021 |
| 0260117-006-NPR | SF RESIDENCE NJD | NPR 01 | 7/8/2021 |
| 0404682-002-NPR | SF DRIVEWAY NJD | NPR 01 | 7/19/2021 |
| 0404660-002-NPR | SF DRIVEWAY NJD | NPR 01 | 10/12/2021 |
| 0404778-001-NPR | VENICE MEDICAL OFFICE | NPR 01 | 9/8/2021 |
| 0281251-003-NPR | SF RESIDENCE NJD | NPR 01 | 7/7/2021 |
| 0239452-004-NPR | SF RESIDENCE NJD | NPR 01 | 2/3/2022 |
| 0405105-002-NPR | SF RESIDENCE NJD | NPR 01 | 7/19/2021 |
| 0405122-002-NPR | SF RESIDENCE NJD | NPR 01 | 7/21/2021 |
| 0405410-002-NPR | SF RESIDENCE NJD | NPR 01 | 9/29/2021 |
| 0405441-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 7/19/2021 |
| 0405479-002-NPR | SF RESIDENCE NJD | NPR 01 | 11/3/2021 |
| 0405500-002-NPR | INSTALL RIPRAP NJD | NPR 01 | 10/13/2021 |
| 0405559-001-NPR | HOGAN WEST | NPR 01 | 3/15/2022 |
| 0405635-002-NPR | SF RESIDENCE NJD | NPR 01 | 10/22/2021 |
| 0405562-002-NPR | INSTALL RIPRAP (404) | NPR 01 | 7/23/2021 |
| 0405768-002-NPR | SF RESIDENCE NJD | NPR 01 | 10/14/2021 |
| 0405998-001-NPR | ISLES OF COLLIER PHASE 16 | NPR 01 | 7/23/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0232494-003-NPR | SF RESIDENCE NJD | NPR 01 | 8/9/2021 |
| 0405882-002-NPR | SF RESIDENCE NJD | NPR 01 | 2/11/2022 |
| 0393322-004-NPR | SF RESIDENCE NJD | NPR 01 | 11/17/2021 |
| 0406004-002-NPR | SF RESIDENCE NJD | NPR 01 | 7/20/2021 |
| 0406093-002-NPR | SF RESIDENCE NJD | NPR 01 | 8/3/2021 |
| 0399905-003-NPR | SF RESIDENCE NJD | NPR 01 | 10/20/2021 |
| 0406173-002-NPR | SF RESIDENCE NJD | NPR 01 | 4/11/2022 |
| 0178442-003-NPR | SF RESIDENCE NJD | NPR 01 | 7/27/2021 |
| 0226060-003-NPR | 404 SFR NPR | NPR 01 | 8/3/2021 |
| 0340062-003-NPR | 404 SFR UPLAND/WETLAND | NPR 01 | 7/6/2021 |
| 0242778-003-NPR | SF DRIVEWAY NJD | NPR 01 | 9/30/2021 |
| 0406782-002-NPR | SF DRIVEWAY NJD | NPR 01 | 9/30/2021 |
| 0387945-003-NPR | SF RESIDENCE NJD | NPR 01 | 4/7/2022 |
| 0387946-003-NPR | SF RESIDENCE NJD | NPR 01 | 4/7/2022 |
| 0406985-001-NPR | SANDS PARK | NPR 01 | 8/27/2021 |
| 0407051-001-NPR | WATERMARK AT VENICE | NPR 01 | 10/12/2021 |
| 0407024-001-NPR | DANI DR WAREHOUSE | NPR 01 | 11/17/2021 |
| 0400106-004-NPR | SF SEAWALL NJD | NPR 01 | 9/21/2021 |
| 0407318-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 6/23/2022 |
| 0407438-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 6/23/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0407587-001-NPR | LAKEWOOD RANCH NEIGHBORHOOD 8 | NPR 01 | 10/25/2021 |
| 0407579-001-NPR | RESIDENCES AT FOX CREEK | NPR 01 | 2/15/2022 |
| 0407776-001-NPR | WATERSIDE NORTH | NPR 01 | 8/12/2021 |
| 0407674-002-NPR | INSTALL RIPRAP NJD | NPR 01 | 8/30/2021 |
| 0407777-002-NPR | SF RESIDENCE NJD (404) | NPR 01 | 11/22/2021 |
| 0407868-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 8/26/2021 |
| 0407899-002-NPR | REMOVE VEG NJD | NPR 01 | 8/4/2021 |
| 0398377-003-NPR | CHARLOTTE/PEACHLAND NJD | NPR 01 | 11/2/2021 |
| 0373562-004-NPR | INSTALL SEAWALL NJD | NPR 01 | 6/23/2022 |
| 0408256-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 6/23/2022 |
| 0408500-001-NPR | INSTALL SEAWALL NJD | NPR 01 | 9/29/2021 |
| 0408434-002-NPR | SF DRIVEWAY NJD | NPR 01 | 12/28/2021 |
| 0207010-003-NPR | SF RESIDENCE NJD | NPR 01 | 2/11/2022 |
| 0408562-001-NPR | SHOREVIEW PHASES 5A&B | NPR 01 | 9/13/2021 |
| 0408582-001-NPR | SOLANA STORMWATER IMPROVEMENT | NPR 01 | 11/9/2021 |
| 0408573-002-NPR | SF GUEST HOUSE NJD | NPR 01 | 11/9/2021 |
| 0157087-004-NPR | REPLACE SEAWALL/RIPRAP NJD | NPR 01 | 8/20/2021 |
| 0243043-005-NPR | SF EXPANDED FILL (404) | NPR 01 | 10/15/2021 |
| 0292113-004-NPR | SF RESIDENCE NJD | NPR 01 | 12/14/2021 |
| 0409239-003-NPR | INSTALL RIPRAP (404) | NPR 01 | 10/8/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0388724-003-NPR | SF DRIVEWAY NJD | NPR 01 | 9/7/2021 |
| 0409707-001-NPR | IMMOKALEE FRESH CUTS | NPR 01 | 10/13/2021 |
| 0409713-002-NPR | SF DRIVEWAY NJD | NPR 01 | 10/20/2021 |
| 0409835-002-NPR | SF RESIDENCE NJD | NPR 01 | 11/19/2021 |
| 0409970-002-NPR | SF RESIDENCE NJD | NPR 01 | 10/29/2021 |
| 0410087-001-NPR | CREWS ROAD TOWNHOMES | NPR 01 | 4/13/2022 |
| 0410133-002-NPR | SF FILL NJD | NPR 01 | 10/21/2021 |
| 0410379-002-NPR | GOLDEN GATE GOLF COURSE | NPR 01 | 9/28/2021 |
| 0266722-004-NPR | SF DRIVEWAY NJD | NPR 01 | 10/11/2021 |
| 0154504-007-NPR | 404 NPR | NPR 01 | 11/23/2021 |
| 0388724-005-NPR | SF RESIDENCE NJD | NPR 01 | 2/8/2022 |
| 0411063-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 12/17/2021 |
| 0411101-001-NPR | EMERALD LANDING AT WATERSIDE | NPR 01 | 12/13/2021 |
| 0400477-004-NPR | HDD/TRENCH NJD | NPR 01 | 12/1/2021 |
| 0411824-001-NPR | BB LIVING AT WELLEN PARK G1 | NPR 01 | 3/4/2022 |
| 0412187-002-NPR | INSTALL SEAWALL (404) | NPR 01 | 12/1/2021 |
| 0387587-003-NPR | BRIDGE (404) | NPR 01 | 12/3/2021 |
| 0195473-005-NPR | DREDGE WETLANDS NJD | NPR 01 | 12/17/2021 |
| 0412558-001-NPR | BROWARD STORAGE SEBRING | NPR 01 | 2/15/2022 |
| 0402184-002-NPR | BEACHWALK PHASE 1 | NPR 01 | 6/14/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0412265-001-NPR | VILLAGE J BORROW POND | NPR 01 | 2/17/2022 |
| 0408573-004-NPR | SF RESIDENCE NJD | NPR 01 | 3/1/2022 |
| 0412441-002-NPR | SF RESIDENCE NJD | NPR 01 | 6/2/2022 |
| 0402331-002-NPR | WOODLANDS PARCEL D | NPR 01 | 4/6/2022 |
| 0411824-002-NPR | WELLEN PARK G PHASE 1 | NPR 01 | 1/28/2022 |
| 0412265-002-NPR | VILLAGE E STORMWATER MOD | NPR 01 | 2/18/2022 |
| 0287849-003-NPR | SF RESIDENCE NJD | NPR 01 | 3/11/2022 |
| 0413705-001-NPR | GATEWAY SQUARE | NPR 01 | 12/22/2021 |
| 0414046-001-NPR | AUTOMOTIVE DEALERSHIP | NPR 01 | 1/4/2022 |
| 0414278-001-NPR | NOKOMIS GROVES | NPR 01 | 1/31/2022 |
| 0414279-001-NPR | KINGFISHER ESTATES | NPR 01 | 2/2/2022 |
| 0414417-001-NPR | TWIN LAKES RV PARK | NPR 01 | 4/27/2022 |
| 0377529-006-NPR | SF RESIDENCE | NPR 01 | 4/28/2022 |
| 0414327-002-NPR | FKEC CABINET 26 (404) | NPR 01 | 6/10/2022 |
| 0377526-006-NPR | SF RESIDENCE | NPR 01 | 4/28/2022 |
| 0042034-001-NPR | SUNSEEKER RESORTS | NPR 01 | 5/12/2022 |
| 0372766-004-NPR | SF RESDIENCE (NPR) | NPR 01 | 2/25/2022 |
| 0230252-003-NPR | SF RESIDENCE NJD | NPR 01 | 1/11/2022 |
| 0197988-004-NPR | CHAIN LINK FENCE | NPR 01 | 5/9/2022 |
| 0414984-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 2/2/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0414985-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 2/2/2022 |
| 0135934-022-NPR | STORWATER (NJD) | NPR 01 | 2/11/2022 |
| 0415390-003-NPR | INSTALL SEAWALL NJD | NPR 01 | 4/15/2022 |
| 0415043-002-NPR | SF RESIDENCE (NJD) | NPR 01 | 3/18/2022 |
| 0154504-010-NPR | SF RESIDENCE NJD | NPR 01 | 4/25/2022 |
| 0415389-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 5/13/2022 |
| 0415487-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 2/21/2022 |
| 0415608-002-NPR | SF RESIDENCE UPLANDS (NPR) | NPR 01 | 4/27/2022 |
| 0415716-002-NPR | INSTALL FENCE NJD | NPR 01 | 2/18/2022 |
| 0409643-002-NPR | IMMOKALEE ROAD ? BASIN 9 | NPR 01 | 3/14/2022 |
| 0416049-003-NPR | INSTALL SEAWALL (NJD) | NPR 01 | 3/9/2022 |
| 0416050-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 3/9/2022 |
| 0416473-001-NPR | TOWLES GARDEN | NPR 01 | 4/22/2022 |
| 0416508-001-NPR | NOBLE VINES AT CAPE CORAL | NPR 01 | 3/15/2022 |
| 0416494-001-NPR | PROJECT RAINFOREST | NPR 01 | 4/19/2022 |
| 0416501-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 6/14/2022 |
| 0416566-001-NPR | LAUREL NOKOMIS SIDEWALK | NPR 01 | 3/24/2022 |
| 0319242-003-NPR | SF RETAINING WALL (404) | NPR 01 | 3/16/2022 |
| 0416907-001-NPR | VICTORY OARK PHASE 1 | NPR 01 | 3/31/2022 |
| 0417065-001-NPR | THE BRIDGE CHURCH CAMPUS | NPR 01 | 4/7/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0417073-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 4/1/2022 |
| 0417275-001-NPR | THE COVE ROTONDA | NPR 01 | 4/7/2022 |
| 0417670-002-NPR | SF RESIDENCE NJD | NPR 01 | 3/8/2022 |
| 0417853-002-NPR | CALOOSAHATCHEEE SOLAR CENTER ( | NPR 01 | 3/9/2022 |
| 0407776-002-NPR | WATERSIDE NORTH | NPR 01 | 3/30/2022 |
| 0418635-001-NPR | SAN MARINO | NPR 01 | 6/28/2022 |
| 0418548-001-NPR | HENDRY-LABELLE SPORTS COMPLEX | NPR 01 | 4/19/2022 |
| 0419007-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 5/10/2022 |
| 0419503-001-NPR | COLLIER ROD AND GUN CLUB | NPR 01 | 5/20/2022 |
| 0419683-001-NPR | FAIRGROVE COACH HOMES | NPR 01 | 5/3/2022 |
| 0419976-001-NPR | IFAS STORNMWATER | NPR 01 | 6/30/2022 |
| 0420009-001-NPR | LUXE DREAM GARAGE | NPR 01 | 5/9/2022 |
| 0419009-003-NPR | INSTALL RIPRAP NJD | NPR 01 | 6/17/2022 |
| 0420199-001-NPR | SR 72 TURN LANE | NPR 01 | 5/23/2022 |
| 0420540-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 6/13/2022 |
| 0420644-001-NPR | LAKE SEBRING RESIDENTIAL | NPR 01 | 6/9/2022 |
| 0421033-001-NPR | WILD BLUE PHASE 1 | NPR 01 | 6/1/2022 |
| 0417437-003-NPR | SF RESIDENCE IN SUBDIVISION | NPR 01 | 6/6/2022 |
| 0422351-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 6/3/2022 |
| 0422180-001-NPR | MAIN STREET VILLAGES VILLAGE D | NPR 01 | 6/16/2022 |
| 0407053-001-SFE | COMMUNITY GARDEN | SFE C1 | 8/12/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0410082-001-SFE | HUDSON RANCH | SFE C1 | 9/28/2021 |
| 0329742-003-SFG | 404 INSTALL UTILITY LINES | SFG 15 | 8/12/2021 |
| 0411398-002-SFG | HDD/TRENCH (404) | SFG 15 | 11/12/2021 |
| 0412717-002-SFG | UTILITY LINE (404) | SFG 15 | 11/19/2021 |
| 0418651-002-SFG | RELOCATE UTILITY (404) | SFG 15 | 6/1/2022 |
| 0400106-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 7/21/2021 |
| 0405761-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 7/22/2021 |
| 0406160-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 7/14/2021 |
| 0407039-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 8/16/2021 |
| 0407319-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 10/18/2021 |
| 0408270-003-SFG | INSTALL SEAWALL (404) | SFG 16 | 6/23/2022 |
| 0408374-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 6/23/2022 |
| 0415898-002-SFG | INSTALL SEAWALL | SFG 16 | 2/18/2022 |
| 0416501-003-SFG | INSTALL SEAWALL (404) | SFG 16 | 6/23/2022 |
| 0418341-003-SFG | INSTALL RIPRAP (404) | SFG 16 | 6/20/2022 |
| 0419276-003-SFG | INSTALL SEAWALL (404) | SFG 16 | 6/30/2022 |
| 0411545-003-SFG | INSTALL RIPRAP (404) | SFG 16 | 5/27/2022 |
| 0405910-003-SFG | INSTALL SEAWALL (404) | SFG 16 | 6/23/2022 |
| 0422288-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 6/23/2022 |
| 0408561-001-SFG | WATERSIDE NEIGHBORHOOD 8 PH 3 | SFG 17 | 11/16/2021 |
| 0410078-001-SFG | US HWY 27 W SUN PURE RD | SFG 17 | 10/14/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0407954-002-SFG | BUCKINGHAM/GUNNERY INTERSECTN | SFG 17 | 11/17/2021 |
| 0399319-002-SFG | SF RESIDENCE WETLANDS (404) | SFG 27 | 11/3/2021 |
| 0400701-002-SFG | SF DRIVEWAY (404) | SFG 27 | 2/24/2022 |
| 0260180-003-SFG | SF RESIDENCE (404) | SFG 27 | 2/9/2022 |
| 0278165-005-SFG | SF RESIDENCE (404) | SFG 27 | 8/4/2021 |
| 0384228-005-SFG | SF RESIDENCE (404) | SFG 27 | 7/19/2021 |
| 0352481-004-SFG | SF RESIDENCE (404) | SFG 27 | 7/30/2021 |
| 0278165-008-SFG | SF RESIDENCE LOT 2 (404) | SFG 27 | 7/30/2021 |
| 0408013-002-SFG | SF RESIDENCE (404) | SFG 27 | 3/28/2022 |
| 0409466-002-SFG | SF RESIDENCE (404) | SFG 27 | 2/1/2022 |
| 0409455-002-SFG | SF RESIDENCE (404) | SFG 27 | 2/1/2022 |
| 0370662-004-SFG | SF RESIDENCE (404) | SFG 27 | 3/16/2022 |
| 0396509-002-SFG | WELLEN PARK GOLF AND COUNTRY | SFG 27 | 10/7/2021 |
| 0177150-006-SFG | SF RESIDENCE (404) | SFG 27 | 10/21/2021 |
| 0405410-003-SFG | SF RESIDENCE (404) | SFG 27 | 11/16/2021 |
| 0376461-003-SFG | SF RESIDENCE (404) | SFG 27 | 1/18/2022 |
| 0375888-003-SFG | SF DRIVEWAY (404) | SFG 27 | 3/14/2022 |
| 0399905-004-SFG | SF RESIDENCE (404) | SFG 27 | 2/1/2022 |
| 0189248-003-SFG | SF RESIDENCE (404) | SFG 27 | 11/2/2021 |
| 0319557-007-SFG | GARAGE WETLANDS (404) | SFG 27 | 11/24/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0372766-003-SFG | SF RESIDENCE (404) | SFG 27 | 1/5/2022 |
| 0417506-001-SFG | AURORA | SFG 27 | 3/24/2022 |
| 0177761-013-SFG | MOD/EXPAND WRF (404) | SFG 36 | 6/15/2022 |
| 0415912-001-SFG | LEHIGH ACRES PARK EXPANSION | SFG 39 | 4/5/2022 |
| 0417866-001-SFG | STORMWATER IMPROVEMENTS | SFG 40 | 5/5/2022 |
| 0242471-004-SFI | SF DRIVEWAY (404) | SFI 29 | 7/14/2021 |
| 0401056-003-SFI | SF DRIVEWAY (404) | SFI 29 | 7/28/2021 |
| 0403864-003-SFI | SF DRIVEWAY (404) | SFI 29 | 7/2/2021 |
| 0227917-006-SFI | SF DRIVEWAY (404) | SFI 29 | 7/2/2021 |
| 0399932-003-SFI | SF RESIDENCE (404) | SFI 29 | 7/15/2021 |
| 0260726-002-SFI | SF RESIDENCE WETLANDS | SFI 29 | 7/11/2021 |
| 0180049-005-SFI | SFR WETLAND 404 | SFI 29 | 10/27/2021 |
| 0406737-002-SFI | SF RESIDENCE (404) | SFI 29 | 8/13/2021 |
| 0260117-007-SFI | SFR 404 WETLAND | SFI 29 | 5/6/2022 |
| 0406718-002-SFI | SF RESIDENCE (404) | SFI 29 | 8/10/2021 |
| 0406160-004-SFI | INSTALL SEAWALL (404) | SFI 29 | 6/24/2022 |
| 0407954-001-SFI | BUCKINGHAM/GUNNERY ROUNDABOUT | SFI 29 | 10/6/2021 |
| 0409244-001-SFI | EMS 74 GOLDEN GATE ESTATES | SFI 29 | 10/22/2021 |
| 0381793-005-SFI | SF RESIDENCE (404) | SFI 29 | 9/15/2021 |
| 0260726-005-SFI | SF RESIDENCE (404) | SFI 29 | 6/3/2022 |
| 0411415-002-SFI | SF RESIDENCE (404) | SFI 29 | 3/18/2022 |
| 0392314-002-SFI | MODEL HOME (404) | SFI 29 | 2/2/2022 |
| 0411125-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/13/2022 |
| 0407264-003-SFI | SF RESIDENCE (404) | SFI 29 | 2/22/2022 |
| 0377529-005-SFI | SF RESIDENCE (404) | SFI 29 | 12/21/2021 |
| 0377526-005-SFI | SF RESIDENCE (404) | SFI 29 | 12/21/2021 |
| 0413136-002-SFI | SF RESIDENCE (404) | SFI 29 | 12/27/2021 |
| 0413130-002-SFI | SF RESIDENCE (404) | SFI 29 | 12/27/2021 |
| 0387934-006-SFI | INSTALL SEAWALL (404) | SFI 29 | 6/27/2022 |
| 0216307-004-SFI | SF RESIDENCE (404) | SFI 29 | 3/8/2022 |
| 0288097-003-SFI | SF RESIDENCE (404) | SFI 29 | 1/11/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0414967-002-SFI | SF RESIDENCE (404) | SFI 29 | 1/18/2022 |
| 0413562-004-SFI | SF FENCE (404) | SFI 29 | 2/3/2022 |
| 0407514-002-SFI | WOODLANDS PARCEL E | SFI 29 | 2/3/2022 |
| 0365605-004-SFI | SF FENCE (404) | SFI 29 | 3/1/2022 |
| 0417522-002-SFI | SF DRIVEWAY (404) | SFI 29 | 4/28/2022 |
| 0411020-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/27/2022 |
| 0415540-003-SFI | SF RESIDENCE (404) | SFI 29 | 5/6/2022 |
| 0415444-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/11/2022 |
| 0406173-004-SFI | SF RESIDENCE (404) | SFI 29 | 6/22/2022 |
| 0415613-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/13/2022 |
| 0415447-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/13/2022 |
| 0415449-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/14/2022 |
| 0415455-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/14/2022 |
| 0415439-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/14/2022 |
| 0415573-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/29/2022 |
| 0415517-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/15/2022 |
| 0415513-003-SFI | SF RESIDENCE (404) | SFI 29 | 4/15/2022 |
| 0417785-003-SFI | SF RESIDENCE (404) | SFI 29 | 5/26/2022 |
| 0417677-003-SFI | SF RESIDENCE (404) | SFI 29 | 5/26/2022 |
| 0406531-002-SFI | 404 SFR WETLAND | SFI 30 | 6/23/2022 |
| 0408662-001-SFI | RIVER ROAD | SFI 30 | 10/21/2021 |
| 0408758-001-SFI | FMBREW CAMPUS | SFI 30 | 8/30/2021 |
| 0409650-001-SFI | WHIPPOORWILL LN/MARBELLA LAKES | SFI 30 | 12/8/2021 |
| 0412876-001-SFI | IDLEWILD/PLANTATION | SFI 30 | 6/16/2022 |
| 0408878-001-SFI | ANGLER?S PARADISE | SFI 31 | 8/26/2021 |
| 0416397-001-SFI | ALICO RD DRAINAGE CONVEYANCE | SFI 31 | 5/17/2022 |
| 0396416-001-SFI | LIDO ISLES | SFI 32 | 7/26/2021 |
| 0323836-004-SFI | WELL PADS/ACCESS RD (404) | SFI 32 | 2/22/2022 |
| 0397879-002-SFI | WELL PADS/ACCESS RD (404) | SFI 32 | 2/22/2022 |
| 0406484-001-SFI | SUNSET FALLS | SFI 32 | 9/30/2021 |
| 0403806-002-SFI | VISTERA DEVELOPMENT | SFI 32 | 12/3/2021 |
| 0411058-001-SFI | TERMINAL ACCESS PARK | SFI 32 | 2/14/2022 |
| 0285328-006-SFI | COLLIER RESOURCE RECOVERY PARK | SFI 33 | 8/2/2021 |
| 0420684-001-SFI | COLLIER VILLAGES MASTER UTIL | SFI 33 | 6/8/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0421028-001-SFI | FGCT - PHASE 1 | SFI 33 | 6/8/2022 |
| 0396966-002-SFI | RURAL LANDS WEST PH 1 | SFI 33 | 6/29/2022 |
| 0402184-001-WD | BEACH WALK ADDITION | WD 01 | 6/16/2022 |
| 0404355-001-WD | BAYSIDE ENTERPRISE | WD 01 | 1/4/2022 |
| 0416640-001-WD | GREENWELL PROPERTY | WD 01 | 4/25/2022 |
| 0417228-001-WD | HUDSON CREEK COMM TRACT | WD 01 | 4/25/2022 |
| 0418612-001-WD | 12141 CAISSON LANE | WD 01 | 4/20/2022 |
| 0419504-001-WD | SR 82 - WEST FIELD | WD 01 | 4/19/2022 |
| 0398000-001-NPR | SNOWDEN PEDESTRIAN BRIDGE | NPR 01 | 2/18/2022 |
| 0395709-001-NPR | CITY OF MIRAMAR | NPR 01 | 2/15/2022 |
| 0398260-001-NPR | MCARTHUR WEST GOLF COURSE | NPR 01 | 7/27/2021 |
| 0399447-001-NPR | CALIBER COLLISION LAKE WORTH | NPR 01 | 7/9/2021 |
| 0402363-001-NPR | TRACTS 5&6 | NPR 01 | 8/4/2021 |
| 0403510-001-NPR | SHERWOOD PARK GOLF CLUB | NPR 01 | 12/16/2021 |
| 0403592-001-NPR | AIRBBUS ATV SUBDIVISION | NPR 01 | 8/25/2021 |
| 0404099-001-NPR | BERGERON US 27 | NPR 01 | 12/20/2021 |
| 0392627-002-NPR | KENNETH & PAIGE FIGUEIRA | NPR 01 | 7/13/2021 |
| 0405385-002-NPR | PINK TRAIL SOLAR | NPR 01 | 1/5/2022 |
| 0383091-003-NPR | FPL WHITE TAIL SOLAR ENERGY | NPR 01 | 8/13/2021 |
| 0408017-001-NPR | FELLSMERE O'REILLY DEVELOPMENT | NPR 01 | 3/9/2022 |
| 0408188-001-NPR | THE GRIFFON | NPR 01 | 10/20/2021 |
| 0402756-001-NPR | HOMELAND LOT 217 | NPR 01 | 12/15/2021 |
| 0411807-001-NPR | SECOR AT PORT EVERGLADES | NPR 01 | 1/19/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0411904-001-NPR | STONECROP DRAINAGE IMPROVEMENT | NPR 01 | 2/16/2022 |
| 0415384-001-NPR | DANIA PRESERVE | NPR 01 | 3/22/2022 |
| 0398364-003-NPR | SOUTH DADE 10 ACRES & ROW | NPR 01 | 1/26/2022 |
| 0415659-001-NPR | STAR TRANSPORTATION A, INC. | NPR 01 | 5/16/2022 |
| 0403734-002-NPR | HAMPTON MANOR OF SEBASTIAN | NPR 01 | 5/31/2022 |
| 0411870-002-SFE | FDOT RIGHT OF WAY | SFE C5 | 11/19/2021 |
| 0401468-002-SFG | FPL OKEECHOBEE-SHERMAN T25651 | SFG 10 | 8/31/2021 |
| 0388343-002-SFG | US 41 CORRIDOR | SFG 15 | 7/16/2021 |
| 0353909-004-SFG | FPL WR6602705 AND WR6799725 | SFG 15 | 11/15/2021 |
| 0410084-002-SFG | 26TH ST WR9967015 | SFG 15 | 10/22/2021 |
| 0410973-002-SFG | ELSA TELLEZ | SFG 15 | 11/2/2021 |
| 0347514-004-SFG | FPL WR 6829873 | SFG 15 | 3/2/2022 |
| 0319306-004-SFG | FPL TREASURE SUBSTATION | SFG 15 | 4/28/2022 |
| 0403220-001-SFG | PINEAPPLE FARMS LANE | SFG 17 | 10/9/2021 |
| 0405739-001-SFG | NW 59TH AVE ROADWAY & BRIDGE | SFG 17 | 3/29/2022 |
| 0420754-001-SFG | 93RD ST GRADING & DRAINAGE | SFG 17 | 5/19/2022 |
| 0403963-002-SFG | RONALD BERGERON | SFG 20 | 10/14/2021 |
| 0410348-001-SFG | BHC NEW DRIVEWAY | SFG 20 | 3/1/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0420803-005-SFG | BORDA | SFG 20 | 5/31/2022 |
| 0404693-001-SFG | TWIN MARSH WETLAND RESTORATION | SFG 25 | 7/23/2021 |
| 0400579-001-SFG | FILIPE BRASILINO | SFG 27 | 7/21/2021 |
| 0401072-002-SFG | CODY DEMPSEY | SFG 27 | 4/19/2022 |
| 0401856-002-SFG | LARRY SORSBY | SFG 27 | 5/3/2022 |
| 0403296-002-SFG | 15565 SW 34TH COURT | SFG 27 | 8/26/2021 |
| 0404799-001-SFG | SAXON HARBOR BLUFFS | SFG 27 | 9/30/2021 |
| 0405743-001-SFG | POLO GARDENS | SFG 27 | 10/14/2021 |
| 0369749-002-SFG | TIFFANY JOHNSON | SFG 27 | 10/6/2021 |
| 0404279-003-SFG | RONALD SHOEMAKER | SFG 27 | 10/17/2021 |
| 0416553-002-SFG | SUAREZ VIVANCO RESIDENCE | SFG 27 | 2/25/2022 |
| 0401072-004-SFG | DEMPSEY RESIDENCE | SFG 27 | 5/12/2022 |
| 0420605-002-SFG | CENTURY AT GALLOWAY | SFG 27 | 5/24/2022 |
| 0422512-001-SFG | SUNSET SPRINGS | SFG 27 | 6/24/2022 |
| 0406108-001-SFG | WOODSPRING SUITES | SFG 36 | 7/22/2021 |
| 0412484-001-SFG | FORT PIERCE RV | SFG 36 | 3/1/2022 |
| 0414813-001-SFG | RACEWAY MARKET LANTANA | SFG 36 | 3/21/2022 |
| 0418419-001-SFG | J.C. BERMUDEZ DORAL SENIOR | SFG 36 | 4/11/2022 |
| 0419674-001-SFG | PROMISED LAND | SFG 36 | 5/5/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0415638-001-SFG | CANAL CLEANUP | SFG 37 | 2/23/2022 |
| 0398260-002-SFG | MCARTHUR WEST GOLF COURSE | SFG 39 | 2/18/2022 |
| 0403731-001-SFG | VERO BEACH REGIONAL AIRPORT | SFG 40 | 7/2/2021 |
| 0407219-001-SFG | HOMELAND DRAINAGE IMPROVEMENTS | SFG 40 | 8/23/2021 |
| 0416315-002-SFG | FPL TURNPIKE SOLAR ENERGY | SFG 45 | 4/29/2022 |
| 0363271-001-SFI | JAEZY DIEGUEZ | SFI 29 | 5/10/2022 |
| 0397014-001-SFI | S-9 AND S-9A TRASH RAKE | SFI 29 | 11/9/2021 |
| 0398690-001-SFI | WESTERN GROVE 1 | SFI 29 | 8/12/2021 |
| 0399835-001-SFI | MPC#5 PARKING ADDITION | SFI 29 | 8/4/2021 |
| 0401806-001-SFI | CITY OF VERO | SFI 29 | 8/12/2021 |
| 0402202-001-SFI | PALMETTO PARK ROAD | SFI 29 | 5/24/2022 |
| 0406527-001-SFI | TEMPORARY ACCESS ROAD | SFI 29 | 4/28/2022 |
| 0407030-001-SFI | SW 27TH STREET | SFI 29 | 10/28/2021 |
| 0407676-002-SFI | KHALED SINGLE-FAMILY RESIDENCE | SFI 29 | 6/30/2022 |
| 0404290-002-SFI | BUSCH WILDLIFE SANCTUARY | SFI 29 | 1/19/2022 |
| 0410556-001-SFI | DOMINA WAREHOUSE | SFI 29 | 11/29/2021 |
| 0411105-001-SFI | VERO BEACH PUBLIC STORAGE | SFI 29 | 11/29/2021 |
| 0413740-001-SFI | S235512 -19200 MANATEE ISLES | SFI 29 | 1/12/2022 |
| 0413864-001-SFI | BALLENISLES EAST GOLF COURSE | SFI 29 | 1/27/2022 |
| 0414705-002-SFI | RUSSEL FAMILY RESIDENCE | SFI 29 | 1/25/2022 |
| 0410759-002-SFI | RESERVE AT DAVIE | SFI 29 | 3/28/2022 |
| 0418598-001-SFI | SR25/OKEECHOBEE RD RECON | SFI 29 | 4/21/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0419753-001-SFI | 3223 GRANDE ROAD | SFI 29 | 5/13/2022 |
| 0419747-001-SFI | 15565 SUNSET LANE | SFI 29 | 5/5/2022 |
| 0422298-001-SFI | POST OFFICE DITCH CLOSURE | SFI 29 | 6/15/2022 |
| 0396347-001-SFI | PBC | SFI 30 | 5/4/2022 |
| 0396547-001-SFI | CITY OF FLORIDA CITY | SFI 30 | 8/10/2021 |
| 0396776-002-SFI | GONZALEZ | SFI 30 | 11/30/2021 |
| 0397017-001-SFI | GRIFFIN BUSINESS CENTER | SFI 30 | 11/22/2021 |
| 0319923-002-SFI | PENARANDA | SFI 30 | 7/23/2021 |
| 0406661-001-SFI | J.J. FAMILY OF FARMS | SFI 30 | 8/6/2021 |
| 0407118-001-SFI | CONNECT CHURCH | SFI 30 | 8/31/2021 |
| 0407843-001-SFI | CYPRESS AVENUE ACCESS RD | SFI 30 | 8/27/2021 |
| 0408153-001-SFI | LOST TREE PRESERVE - PH 4 & 5 | SFI 30 | 9/21/2021 |
| 0408240-001-SFI | RANGER SANSBURYS WAY | SFI 30 | 9/1/2021 |
| 0408229-001-SFI | LIBERTY PARK PHASE 1C | SFI 30 | 9/29/2021 |
| 0408483-001-SFI | HARBOR BLUFFS PHASES 2 & 3 | SFI 30 | 9/30/2021 |
| 0412595-001-SFI | TERRA LAGO PHASE 1 | SFI 30 | 2/18/2022 |
| 0412612-001-SFI | OLEANDER OAKS | SFI 30 | 1/6/2022 |
| 0401721-002-SFI | HIGHPOINTE PHASE I | SFI 30 | 11/22/2021 |
| 0412856-001-SFI | FAMILY DOLLAR TREE - FELLSMERE | SFI 30 | 3/11/2022 |
| 0416483-001-SFI | SIKORSKY GWINN HANGAR EXPANSIO | SFI 30 | 6/27/2022 |
| 0417699-002-SFI | HOMEGROWN SHRIMP | SFI 30 | 3/30/2022 |
| 0418052-001-SFI | TRANSAL SITE | SFI 30 | 4/11/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0418379-001-SFI | PROXIMITY WAREHOUSE | SFI 30 | 4/8/2022 |
| 0422015-001-SFI | CENTURY PALMS EAST | SFI 30 | 6/22/2022 |
| 0380204-003-SFI | DEBORAH BUENO | SFI 31 | 5/17/2022 |
| 0399145-001-SFI | WESTERN GROVE 5A CLREAING MASS | SFI 31 | 8/27/2021 |
| 0399634-001-SFI | TERRA WEST MF INVESTMENTS, LLC | SFI 31 | 7/25/2021 |
| 0401397-001-SFI | UMDASCH REAL ESTATE USA, LTD. | SFI 31 | 7/26/2021 |
| 0405545-001-SFI | SWCD WEST OUTFALL CANAL PH 2 | SFI 31 | 7/26/2021 |
| 0406633-001-SFI | OC RANCH | SFI 31 | 8/22/2021 |
| 0406726-001-SFI | SHERIDAN STREET 184TH AVENUE | SFI 31 | 8/2/2021 |
| 0397998-002-SFI | SOUTH FLORIDA LOGISTICS CENTER | SFI 31 | 11/2/2021 |
| 0412610-001-SFI | KANNER CPUD | SFI 31 | 1/3/2022 |
| 0413544-001-SFI | 100 N BENOIST FARMS ROAD | SFI 31 | 1/3/2022 |
| 0415339-001-SFI | WELLINGTON TOWN CENTER PH 2 | SFI 31 | 2/14/2022 |
| 0415651-001-SFI | PARCELS 8 & 9 WINDING TRAILS | SFI 31 | 2/18/2022 |
| 0416969-001-SFI | FRANKLIN ACADEMY | SFI 31 | 3/9/2022 |
| 0417257-001-SFI | 4333 120TH AVENUE SOUTH | SFI 31 | 3/25/2022 |
| 0418415-001-SFI | 5211 LAREDO WAY | SFI 31 | 4/1/2022 |
| 0419017-001-SFI | PAN AM HORIZONS 4AC | SFI 31 | 4/19/2022 |
| 0399356-001-SFI | SOUTHERN GROVE PLAT NO. 33 | SFI 32 | 9/13/2021 |
| 0400729-001-SFI | PRE-STRESS GROUP | SFI 32 | 11/1/2021 |
| 0407212-001-SFI | GATEWAY MIAMI BUILDINGS 3 & 4 | SFI 32 | 8/19/2021 |
| 0408289-001-SFI | JOHNS WEST PUD | SFI 32 | 11/8/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0397020-002-SFI | BUTTERS MIDPOINT LOGISTICS | SFI 32 | 11/5/2021 |
| 0411802-001-SFI | DOD6 / BENOIST FARMS RD | SFI 32 | 1/3/2022 |
| 0413287-001-SFI | AGGREGATE STORAGE AREA | SFI 32 | 4/6/2022 |
| 0413273-001-SFI | SUNSET PALMS MIDDLE SCHOOL | SFI 32 | 12/28/2021 |
| 0414555-001-SFI | SOLANA PUD | SFI 32 | 2/2/2022 |
| 0414795-001-SFI | PBPOC 32 & 33G | SFI 32 | 2/18/2022 |
| 0417763-001-SFI | JOHNS EAST PUD | SFI 32 | 4/5/2022 |
| 0418360-001-SFI | MATER ACADEMY CLASSROOM EXPAN | SFI 32 | 5/11/2022 |
| 0419079-001-SFI | ANTILLIA | SFI 32 | 4/22/2022 |
| 0381180-002-SFI | ACADEMICAL VILLAGE MILL CREEK | SFI 32 | 5/9/2022 |
| 0396515-001-SFI | SR 836/DOFPHIN EXPRESSWAY | SFI 33 | 9/3/2021 |
| 0396555-002-SFI | MINTO PBLH, LLC | SFI 33 | 10/29/2021 |
| 0401922-001-SFI | PBG AVENIR GOLF COURSE | SFI 33 | 9/21/2021 |
| 0402395-003-SFI | VERANO GOLF | SFI 33 | 1/11/2022 |
| 0402395-002-SFI | CRESSWIND TREASURE COAST | SFI 33 | 1/3/2022 |
| 0419611-001-SFI | FORT PIERCE COMMERCE CENTER | SFI 33 | 5/9/2022 |
| 0396218-002-NPR | DSR3 BAY INDUST. DR. EXTENSION | NPR 01 | 7/30/2021 |
| 0397579-001-NPR | THE FLORIDIAN AT MOCCASIN | NPR 01 | 11/4/2021 |
| 0397639-001-NPR | LAKE CLEARING | NPR 01 | 11/19/2021 |
| 0397863-001-NPR | NF HANDYMAN | NPR 01 | 7/28/2021 |
| 0398506-001-NPR | SOUTH SHORE CORPORATE PARK | NPR 01 | 12/1/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0398536-001-NPR | KVILLE AVE PHASE 1 SUBDIVISION | NPR 01 | 1/5/2022 |
| 0398749-001-NPR | FOREST VIEW PHASE III | NPR 01 | 7/30/2021 |
| 0399761-001-NPR | EAST ATLANTIC SUBDIVISION | NPR 01 | 10/15/2021 |
| 0399160-002-NPR | MOORE'S DAIRY SUBDIVISION | NPR 01 | 10/15/2021 |
| 0400257-001-NPR | HOLLOWAY LANDING | NPR 01 | 7/20/2021 |
| 0400897-001-NPR | DAVENPORT STORAGE BUILDING | NPR 01 | 10/19/2021 |
| 0401384-001-NPR | SUMMERWOODS | NPR 01 | 2/17/2022 |
| 0401412-001-NPR | LORRAINE ROAD STORAGE | NPR 01 | 11/19/2021 |
| 0401597-001-NPR | ONE MEDICAL PLAZA | NPR 01 | 8/27/2021 |
| 0401914-001-NPR | COLSON MIGRANT MHP | NPR 01 | 5/26/2022 |
| 0401884-001-NPR | COUNTRYWOOD SITE DEVELOPMENT | NPR 01 | 10/4/2021 |
| 0401903-001-NPR | WIREGRASS PARCEL M25 | NPR 01 | 7/29/2021 |
| 0401945-001-NPR | PECINA ACCESS DRIVEWAY | NPR 01 | 8/20/2021 |
| 0402155-001-NPR | LAKELAND OUTPARCEL C | NPR 01 | 10/1/2021 |
| 0398221-002-NPR | CASCADES SUBDIVISION PHASE 1B | NPR 01 | 7/28/2021 |
| 0402591-001-NPR | HIDDEN LAKES RV RESORT | NPR 01 | 1/19/2022 |
| 0402544-001-NPR | HOME TOWNE STUDIOS | NPR 01 | 11/9/2021 |
| 0402643-001-NPR | PROWAY CONSTRUCTION GROUP | NPR 01 | 8/5/2021 |
| 0402870-001-NPR | VETERANS AFFAIRS CLINIC | NPR 01 | 7/7/2021 |
| 0402961-001-NPR | BALM GROVE EAST SUBDIVISION | NPR 01 | 9/13/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0403038-001-NPR | DEL ORO PARK IMPROVEMENTS | NPR 01 | 11/21/2021 |
| 0400899-002-NPR | LITTLE LAKE THOMAS | NPR 01 | 8/20/2021 |
| 0403846-001-NPR | WINTER HAVEN AIRPORT TAXIWAY B | NPR 01 | 5/13/2022 |
| 0404262-001-NPR | HORIZON APARTMENTS | NPR 01 | 7/7/2021 |
| 0404659-001-NPR | SYNERGY EQUIPMENT | NPR 01 | 7/21/2021 |
| 0404670-001-NPR | 2825 HUNT ROAD | NPR 01 | 3/10/2022 |
| 0404678-001-NPR | STAR DISTRIBUTION EXPANSION | NPR 01 | 8/18/2021 |
| 0404780-001-NPR | HICKORY RIDGE | NPR 01 | 7/7/2021 |
| 0404818-001-NPR | 2ND AVE E SIDEWALK | NPR 01 | 7/2/2021 |
| 0401703-002-NPR | THE MOTOR ENCLAVE TAMPA | NPR 01 | 8/5/2021 |
| 0404919-001-NPR | VIRTU | NPR 01 | 5/16/2022 |
| 0404955-001-NPR | CRYSTAL RIVER AUTO SALES | NPR 01 | 1/13/2022 |
| 0404986-001-NPR | SR 64/LORRAINE RD-ROUNDABOUT | NPR 01 | 7/2/2021 |
| 0404959-001-NPR | LAKEWOOD GARDENS | NPR 01 | 9/8/2021 |
| 0404981-001-NPR | BREAKWATER | NPR 01 | 7/7/2021 |
| 0405363-001-NPR | RIVERVIEW TOWNHOMES - MODI | NPR 01 | 12/7/2021 |
| 0405343-001-NPR | SHANGRI-LA PUMP STATION | NPR 01 | 4/3/2022 |
| 0405444-001-NPR | GREATER PALM RIVER SUBDIVISION | NPR 01 | 12/6/2021 |
| 0405461-002-NPR | DESAI NW 2ND AVE PARCEL | NPR 01 | 11/1/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0405628-001-NPR | CROSSROADS VILLAGE CENTER | NPR 01 | 1/11/2022 |
| 0405873-001-NPR | LAKE HIDEAWAY | NPR 01 | 7/21/2021 |
| 0406061-001-NPR | 68TH ST N DITCH RESTORATION | NPR 01 | 7/28/2021 |
| 0406185-001-NPR | FACILITY AT 406 RACE TRACK RD | NPR 01 | 12/9/2021 |
| 0406136-001-NPR | MIRABAY TOWNHOMES PHASE 1 | NPR 01 | 7/2/2021 |
| 0406148-001-NPR | KING ROAD SUBDIVISION | NPR 01 | 7/21/2021 |
| 0406182-001-NPR | WIREGRASS RANCH M-3 | NPR 01 | 2/3/2022 |
| 0406352-001-NPR | SERENITY GARDENS DREDGING | NPR 01 | 7/20/2021 |
| 0406359-001-NPR | SEVEN SPRINGS JINGOLI POWER | NPR 01 | 8/31/2021 |
| 0406421-001-NPR | 802 WOODLAND ESTATES AV FLORAL | NPR 01 | 7/27/2021 |
| 0406530-001-NPR | SR 52 INDUSTRIAL PARK | NPR 01 | 7/2/2021 |
| 0406478-001-NPR | BARROW POWER | NPR 01 | 7/12/2021 |
| 0406631-002-NPR | JASON HART | NPR 01 | 10/12/2021 |
| 0406543-001-NPR | CONGDON TOWNHOMES | NPR 01 | 8/24/2021 |
| 0406549-001-NPR | SUNLAKE INDUSTRIAL | NPR 01 | 7/29/2021 |
| 0402284-002-NPR | HIGHLAND TRAILS | NPR 01 | 8/17/2021 |
| 0406731-001-NPR | TWO RIVERS NORTH PROJECT | NPR 01 | 9/22/2021 |
| 0406769-001-NPR | WOODBRIDGE TOWNHOMES | NPR 01 | 11/8/2021 |
| 0406917-001-NPR | MBP | NPR 01 | 10/1/2021 |
| 0407172-001-NPR | RIDGEWOOD LAKES TOWNHOMES | NPR 01 | 9/13/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0407612-001-NPR | POPLAR BROOK DRIVE NORTH PH 2 | NPR 01 | 8/31/2021 |
| 0407639-001-NPR | 8TH AVE NE DRAINAGE CHANNEL | NPR 01 | 9/20/2021 |
| 0407568-001-NPR | COTTAGES AT AVIGNON VILLAGE | NPR 01 | 9/24/2021 |
| 0397927-006-NPR | SHELTAIR HANGAR IMPROVEMENTS | NPR 01 | 9/2/2021 |
| 0401600-002-NPR | RAZORBACK RANCH IV - PIT MOD | NPR 01 | 10/7/2021 |
| 0408094-001-NPR | JOHN W. STRANG [FAMILY LOTS] | NPR 01 | 11/10/2021 |
| 0408192-001-NPR | FOX BRANCH OFF-SITE IMPROVEMENT | NPR 01 | 10/22/2021 |
| 0408593-001-NPR | SUNCOAST/SR 54 | NPR 01 | 11/10/2021 |
| 0408671-001-NPR | NEXMETRO - CYPRESS CREEK | NPR 01 | 9/7/2021 |
| 0409070-001-NPR | RUSSELL ST PEDESTRIAN BRIDGE | NPR 01 | 12/7/2021 |
| 0409091-001-NPR | WATERMARK AT ELLENTON | NPR 01 | 5/3/2022 |
| 0409120-001-NPR | CRESSWIND PHASE IV | NPR 01 | 10/18/2021 |
| 0409257-001-NPR | MULBERRY MINI WAREHOUSE PERMIT | NPR 01 | 11/15/2021 |
| 0409389-001-NPR | DUCK DOG 2 LLC SITE | NPR 01 | 11/5/2021 |
| 0409469-001-NPR | CHESTNUT ROAD SIDEWALK PROJECT | NPR 01 | 6/20/2022 |
| 0401703-005-NPR | THE MOTOR ENCLAVE | NPR 01 | 9/8/2021 |
| 0409554-001-NPR | KINGSWAY ROAD SUBDIVISION | NPR 01 | 11/29/2021 |
| 0409769-001-NPR | 1102 S 82ND ST | NPR 01 | 10/26/2021 |
| 0397579-002-NPR | THE FLORDIAN AT MOCCASIN | NPR 01 | 11/4/2021 |
| 0410275-001-NPR | FOWLER AVENUE APARTMENTS | NPR 01 | 11/3/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0410738-001-NPR | TOUFAYAN EAST PARCEL | NPR 01 | 1/6/2022 |
| 0410364-001-NPR | LORRAINE LAKES PHASE 2C | NPR 01 | 10/5/2021 |
| 0410406-001-NPR | TRINITY MEMORY CARE | NPR 01 | 10/12/2021 |
| 0410472-001-NPR | FLEET MAINTENANCE & WAREHOUSE | NPR 01 | 12/8/2021 |
| 0410760-001-NPR | THE GRANDS AT LAKE HAMILTON | NPR 01 | 2/24/2022 |
| 0410957-001-NPR | BLOSSOM LAKE PARK IMPROVEMENTS | NPR 01 | 10/11/2021 |
| 0411420-001-NPR | TAR-MAK WAREHOUSE | NPR 01 | 11/17/2021 |
| 0411378-001-NPR | 1800 CORPORATE CENTER LANE | NPR 01 | 11/5/2021 |
| 0404154-002-NPR | INLIGHT INDUSTRIAL MASS GRADE | NPR 01 | 11/16/2021 |
| 0411479-001-NPR | WISE-CLEARWATER INDUSTRIAL PAR | NPR 01 | 3/30/2022 |
| 0411625-001-NPR | TOWNS AT LONG BAYOU | NPR 01 | 5/17/2022 |
| 0411592-001-NPR | SOUTHSHORE PLAZA | NPR 01 | 11/10/2021 |
| 0411554-001-NPR | CROSSTOWN CENTER LOT1 BLOCK E | NPR 01 | 1/23/2022 |
| 0412022-001-NPR | LARGO INDUSTRIAL | NPR 01 | 11/3/2021 |
| 0412027-001-NPR | 40TH AVE IMPROVEMENTS | NPR 01 | 11/23/2021 |
| 0412252-001-NPR | MOORE PROPERTY | NPR 01 | 12/6/2021 |
| 0412276-001-NPR | ULMERTON ROAD TOWNHOMES | NPR 01 | 11/10/2021 |
| 0412402-001-NPR | TOWNHOMES AT WALDEN LAKES | NPR 01 | 12/10/2021 |
| 0412324-001-NPR | PINELLAS COUNTY SCHOOLS | NPR 01 | 1/21/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0412459-001-NPR | COTTAGES AT CYPRESS CAY | NPR 01 | 1/24/2022 |
| 0412453-001-NPR | LAKE GIBSON APARTMENTS | NPR 01 | 2/3/2022 |
| 0401575-002-NPR | EASTLAND INDUSTRIAL-E PHASE 2 | NPR 01 | 11/23/2021 |
| 0398506-002-NPR | S SHORE CORPORATE PARK LOTS | NPR 01 | 12/1/2021 |
| 0412524-001-NPR | GUM LAKE PRESERVE PH 3 & 4 | NPR 01 | 1/4/2022 |
| 0413060-001-NPR | WINTER HAVEN TOWNHOMES | NPR 01 | 2/24/2022 |
| 0413073-001-NPR | WESTSHORE TOWNHOMES | NPR 01 | 2/18/2022 |
| 0413181-001-NPR | MOSS CREEK PHASE IIA & IIB | NPR 01 | 12/28/2021 |
| 0413185-001-NPR | INNERMOST-FIRE CHURCH | NPR 01 | 3/25/2022 |
| 0413236-001-NPR | CREEKS CROSSING EAST | NPR 01 | 12/28/2021 |
| 0413246-001-NPR | FALKENBURG RD, DELANEY CREEK | NPR 01 | 12/15/2021 |
| 0205694-002-NPR | CORTEZ SHOPPING CENTER | NPR 01 | 12/28/2021 |
| 0398536-002-NPR | K-VILLE PH 2 SUBDIVISION | NPR 01 | 1/5/2022 |
| 0401903-002-NPR | DAYBREAK MARKET AT WIREGRASS | NPR 01 | 12/16/2021 |
| 0413471-001-NPR | EAST TARPON RECREATION CENTER | NPR 01 | 1/7/2022 |
| 0413859-001-NPR | DIMMITT VILLAGE POWERSPORTS | NPR 01 | 3/18/2022 |
| 0403411-002-NPR | DR. KIRAN C. PATEL MINOR SITE | NPR 01 | 12/17/2021 |
| 0364531-002-NPR | E TERRACE DR OVER E CANAL BRDG | NPR 01 | 2/4/2022 |
| 0413962-001-NPR | YMCA PARTNER MIDDLE SCHOOL | NPR 01 | 1/19/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0414008-001-NPR | TAMPA PALMS PROF CENTER | NPR 01 | 1/14/2022 |
| 0414255-001-NPR | CSX RAILROAD CROSSING 37TH AVE | NPR 01 | 4/25/2022 |
| 0399160-003-NPR | HERITAGE HARBOUR II | NPR 01 | 12/28/2021 |
| 0414252-001-NPR | HIGH SCHOOL BUILDING - LCS | NPR 01 | 1/19/2022 |
| 0407437-002-NPR | BRIDGEPORT LAKES - PH 3 | NPR 01 | 1/3/2022 |
| 0414537-001-NPR | WINDING OAKS SUBDIVISION | NPR 01 | 2/1/2022 |
| 0406549-002-NPR | SUNLAKE INDUSTRIAL OFFSITE | NPR 01 | 1/18/2022 |
| 0415289-001-NPR | DOROTHY THOMAS EXCEPTIONAL SCH | NPR 01 | 1/26/2022 |
| 0415391-001-NPR | 211 PRIDE ROAD, TAMPA | NPR 01 | 2/1/2022 |
| 0415518-001-NPR | OLD KISSIMMEE TOWNHOMES | NPR 01 | 5/9/2022 |
| 0416105-001-NPR | TAMPA TESLA COLLISION CENTER | NPR 01 | 3/25/2022 |
| 0408253-002-NPR | LAKELAND INDUSTRIAL | NPR 01 | 3/24/2022 |
| 0416537-001-NPR | HARBORVIEW NORTH CANALS | NPR 01 | 3/15/2022 |
| 0417588-001-NPR | 6565 ULMERTON RD | NPR 01 | 4/26/2022 |
| 0417690-001-NPR | AVENTON - MEADOW POINTE ACCESS | NPR 01 | 3/29/2022 |
| 0417690-002-NPR | AVENTON - MEADOW POINTE | NPR 01 | 3/9/2022 |
| 0411698-002-NPR | ENCLAVE BERM | NPR 01 | 6/23/2022 |
| 0408250-003-NPR | PARRISH LAKES PHASE 1B | NPR 01 | 3/17/2022 |
| 0418230-001-NPR | NEW YORK YANKEES DATA CENTER | NPR 01 | 3/23/2022 |
| 0418285-001-NPR | DOLLAR GENERAL STORE 22979 | NPR 01 | 4/13/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0400897-002-NPR | GO PROP USA OUTDOOR STORAGE | NPR 01 | 4/15/2022 |
| 0419105-001-NPR | HIMES (MIDTOWN) | NPR 01 | 4/13/2022 |
| 0419313-001-NPR | MARINE CONCEPTS WAREHOUSE | NPR 01 | 4/19/2022 |
| 0419490-001-NPR | LOWELL ROAD | NPR 01 | 4/14/2022 |
| 0402766-003-NPR | TECO - LAKE GALLAGHER ESTATES | NPR 01 | 4/22/2022 |
| 0420562-001-NPR | OXFORD POND | NPR 01 | 5/11/2022 |
| 0415297-002-NPR | GATEWAY - MCI DRIVE MAJOR MOD | NPR 01 | 5/20/2022 |
| 0415297-003-NPR | MCI DRIVE INDUSTRIAL | NPR 01 | 5/20/2022 |
| 0420562-002-NPR | OXFORD COURT | NPR 01 | 5/11/2022 |
| 0421137-001-NPR | LAKE FLORES PH 1 MASTER DRAIN | NPR 01 | 5/23/2022 |
| 0422011-001-NPR | FLORIDA CANCER SPECIALIST | NPR 01 | 6/8/2022 |
| 0408103-001-SFE | X0-5 FARM PERIMETER FENCE | SFE C1 | 11/8/2021 |
| 0417211-001-SFE | DEVILS CREEK | SFE C2 | 3/29/2022 |
| 0408873-002-SFEM | SANITARY SEWER LINE PROJECT | SFEM 01 | 9/24/2021 |
| 0418219-001-SFEM | PINELLAS TRAIL EMERGENCY REPAI | SFEM 01 | 4/5/2022 |
| 0405655-002-SFG | RICK CABOT | SFG 10 | 7/7/2021 |
| 0405653-002-SFG | MIKE SHELTON | SFG 10 | 7/27/2021 |
| 0408867-001-SFG | JAMES GILLS | SFG 10 | 10/5/2021 |
| 0410467-001-SFG | JOSEPH BRADLEY | SFG 10 | 5/11/2022 |
| 0288502-002-SFG | BIGGS - SEAWALL | SFG 10 | 4/4/2022 |
| 0414406-001-SFG | OUTLAW RIDGE - BUTCH SEAWALL | SFG 10 | 3/16/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0359463-003-SFG | HUNTERS LAKE BOAT CHANNEL MAIN | SFG 10 | 2/25/2022 |
| 0417352-001-SFG | TYNDALL ROAD SWALE | SFG 10 | 5/25/2022 |
| 0185975-002-SFG | GOLF COURSE BRIDGE REPLACEMENT | SFG 10 | 4/5/2022 |
| 0418392-002-SFG | CYPRESS INLET SEAWALL REPLACE | SFG 10 | 6/17/2022 |
| 0395995-002-SFG | ERNIE CALDWELL RVM PHASE 2 | SFG 15 | 9/24/2021 |
| 0409984-002-SFG | BIG BEND PHASE 2 | SFG 15 | 10/28/2021 |
| 0417269-002-SFG | FLBYA SHALLOW COVER | SFG 15 | 4/28/2022 |
| 0420588-002-SFG | TECO DISTRIBUTION LINES | SFG 15 | 5/24/2022 |
| 0405572-001-SFG | WIENER SEAWALL | SFG 16 | 12/15/2021 |
| 0406046-002-SFG | PATRICIA ZELNIK | SFG 16 | 9/30/2021 |
| 0406380-001-SFG | PETER MILLAN | SFG 16 | 4/22/2022 |
| 0406434-002-SFG | HANCOCK RETAINING WALL | SFG 16 | 3/8/2022 |
| 0406980-001-SFG | ROY HERNANDEZ | SFG 16 | 8/26/2021 |
| 0414251-001-SFG | EDWARD MIERZEJEWSKI | SFG 16 | 3/17/2022 |
| 0414835-001-SFG | GREGORY BERNITT | SFG 16 | 4/15/2022 |
| 0414854-002-SFG | LINDA & STEWART BROWN BEACH | SFG 16 | 3/28/2022 |
| 0415609-001-SFG | 6121 SEMINOLE BLVD RIPRAP | SFG 16 | 2/14/2022 |
| 0418608-002-SFG | HOELLE RETAINING WALL | SFG 16 | 6/7/2022 |
| 0407153-001-SFG | WABASH AVENUE MULTI-USE TRAIL | SFG 17 | 11/24/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0397507-002-SFG | RIVERVIEW DR RESURFACING | SFG 17 | 8/25/2021 |
| 0410785-001-SFG | MODIFICATION TO WETLAND TREE | SFG 17 | 10/7/2021 |
| 0414263-001-SFG | CREEKSIDE COMMONS - US 301 | SFG 17 | 3/18/2022 |
| 0415711-001-SFG | CSX HOOKERS POINT DRAINAGE | SFG 17 | 5/24/2022 |
| 0419374-001-SFG | E MAIN ST AT COMBEE RD INT IMP | SFG 17 | 5/12/2022 |
| 0404787-001-SFG | BAILEY ROAD SIDEWALK | SFG 24 | 8/3/2021 |
| 0419344-001-SFG | LITTLE BAYOU PRESERVE PEDESTRI | SFG 24 | 5/5/2022 |
| 0411698-001-SFG | WINDJAMMER BERM | SFG 25 | 11/4/2021 |
| 0413445-001-SFG | WALLACE BROOKS PARK SHORELINE | SFG 25 | 5/12/2022 |
| 0397182-001-SFG | CLARK PROJECT | SFG 27 | 2/10/2022 |
| 0399618-001-SFG | STRAWBERRY PLACE | SFG 27 | 8/22/2021 |
| 0403653-001-SFG | VILLAGES OF GLEN CREEK PH. 2B | SFG 27 | 10/8/2021 |
| 0404330-001-SFG | THOUSAND OAKS SUBDIVISION | SFG 27 | 7/8/2021 |
| 0404430-001-SFG | GRIFFIN LOFTS | SFG 27 | 5/26/2022 |
| 0405877-001-SFG | LION FLORIDA TOWNHOMES | SFG 27 | 7/21/2021 |
| 0406553-001-SFG | GIBSON OAKS APARTMENTS | SFG 27 | 8/31/2021 |
| 0406548-001-SFG | PARC AT LAKE WALES MULTI-FAMIL | SFG 27 | 8/24/2021 |
| 0398221-003-SFG | CASACDES SUBDIVISION PHASE 2 | SFG 27 | 7/30/2021 |
| 0407541-001-SFG | CYPRESS TRAILS | SFG 27 | 9/1/2021 |
| 0407590-001-SFG | CHRISTOPHER TODD COMMUNITIES | SFG 27 | 11/10/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0408271-001-SFG | POWERLINE RD SOUTH SINGLE FAM | SFG 27 | 9/21/2021 |
| 0409379-002-SFG | 7709 WINDWARD WAY | SFG 27 | 2/1/2022 |
| 0409803-001-SFG | HARDEN & PIPKIN ALF | SFG 27 | 3/11/2022 |
| 0409900-001-SFG | LAKE HOUSE ALF EXPANSION | SFG 27 | 1/14/2022 |
| 0397161-002-SFG | VILLAMAR PHASE 5 | SFG 27 | 2/2/2022 |
| 0401949-002-SFG | BLOSSOM | SFG 27 | 10/6/2021 |
| 0401956-002-SFG | K-BAR RANCH PARCEL G | SFG 27 | 10/7/2021 |
| 0411243-001-SFG | THE GROVE AT COUNTRYSIDE | SFG 27 | 10/19/2021 |
| 0412030-001-SFG | POINCIANA PROPERTY SUBDIVISION | SFG 27 | 11/3/2021 |
| 0397822-003-SFG | VARREA PHASE 2A | SFG 27 | 2/27/2022 |
| 0413576-002-SFG | FOX LAKE DRIVE LOTS 13 AND 14 | SFG 27 | 12/10/2021 |
| 0414680-001-SFG | MARIA DIAZ | SFG 27 | 1/7/2022 |
| 0415360-001-SFG | N PARK ISLE-PARK E PH 4 | SFG 27 | 2/16/2022 |
| 0415525-001-SFG | CYPRESS POINT AT LAKE PARKER | SFG 27 | 2/24/2022 |
| 0411073-002-SFG | ISLES AT BAYVIEW III | SFG 27 | 2/3/2022 |
| 0412215-002-SFG | WYNDHAM PARK | SFG 27 | 2/25/2022 |
| 0415773-002-SFG | 1305 NELSON PARK COURT | SFG 27 | 4/26/2022 |
| 0416263-001-SFG | PINE TREE TRAIL TOWNHOMES | SFG 27 | 2/22/2022 |
| 0416790-001-SFG | WHITFIELD PRESERVE | SFG 27 | 4/4/2022 |
| 0407469-002-SFG | MEADOW OAKS PARCEL J,S,T,& U | SFG 27 | 4/14/2022 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0402581-003-SFG | GAMBLE CREEK FARMS MASS GRADE | SFG 27 | 5/11/2022 |
| 0419858-001-SFG | FOREST LAKE | SFG 27 | 5/20/2022 |
| 0420384-001-SFG | ANGELINE APARTMENTS | SFG 27 | 6/8/2022 |
| 0398030-009-SFG | ANGELINE PHASE 2A & 2B | SFG 27 | 5/2/2022 |
| 0416800-002-SFG | LAKE MAY RESIDENCES | SFG 27 | 5/27/2022 |
| 0420888-002-SFG | GABI SAVARESE | SFG 27 | 5/12/2022 |
| 0415039-002-SFG | LWR 804 MASS GRADING | SFG 27 | 5/23/2022 |
| 0421429-001-SFG | PARKSIDE TOWNHOMES | SFG 27 | 5/25/2022 |
| 0398287-001-SFG | LAKE CRAGO & LAKE PARKER KAYAK | SFG 33 | 6/28/2022 |
| 0277961-003-SFG | VILLAS BOAT RAMP | SFG 33 | 2/4/2022 |
| 0398126-001-SFG | SANDRIDGE MASS GRADE | SFG 36 | 9/14/2021 |
| 0406697-001-SFG | GEMINI BOAT STORAGE | SFG 36 | 5/17/2022 |
| 0407444-001-SFG | MATTER ACADEMY CHARTER SCHOOL | SFG 36 | 9/15/2021 |
| 0407559-001-SFG | GIBSONTON PLANNED DEVELOPMENT | SFG 36 | 1/6/2022 |
| 0407635-001-SFG | AMAZING EXPLORERS ACADEMY | SFG 36 | 8/25/2021 |
| 0407883-001-SFG | TAMPA INTERNATIONAL AIRPORT P1 | SFG 36 | 11/2/2021 |
| 0408663-001-SFG | BAY LAKE PROFESSIONAL PARK | SFG 36 | 3/24/2022 |
| 0409443-001-SFG | MANATEE INDUSTRIAL | SFG 36 | 1/26/2022 |
| 0410413-001-SFG | SIENA COVE COMMERCIAL | SFG 36 | 12/1/2021 |
| 0411251-001-SFG | 301 LIQUOR STORE | SFG 36 | 11/10/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0411433-001-SFG | BAYWAY RETAIL CENTER | SFG 36 | 12/22/2021 |
| 0412029-001-SFG | POLYGLASS QC LAB, TRUCK DOCK | SFG 36 | 12/2/2021 |
| 0412212-001-SFG | INTERSTATE COMMERCE PARK FIVE | SFG 36 | 6/6/2022 |
| 0414437-001-SFG | APRILE MASS GRADING | SFG 36 | 3/28/2022 |
| 0416085-001-SFG | HILLSBOROUGH AVE (STARBUCKS) | SFG 36 | 2/7/2022 |
| 0412029-002-SFG | POLYGLASS EXPANSION | SFG 36 | 4/18/2022 |
| 0420177-001-SFG | WEG PARK ROAD COMPLEX | SFG 36 | 5/20/2022 |
| 0405851-002-SFG | PALMETTO INDUSTRIAL PARK | SFG 36 | 6/2/2022 |
| 0406836-001-SFG | LOOP FARMS LLC STRAWBERRY FARM | SFG 37 | 8/10/2021 |
| 0398610-001-SFG | TENOROC CLAY SHOOTING RANGE | SFG 39 | 7/30/2021 |
| 0407650-001-SFG | MARY HOLLAND PARK SOCCER FIELD | SFG 39 | 10/18/2021 |
| 0410401-001-SFG | MOOSE LODGE #1903 | SFG 39 | 6/17/2022 |
| 0403995-001-SFG | EMERALD LAKES FLOODWATER PUMP | SFG 40 | 6/28/2022 |
| 0406679-001-SFG | WIGGINS ROAD EXCAVATION | SFG 40 | 7/8/2021 |
| 0410622-001-SFG | STARKEY RD M10 RETROFIT MOD | SFG 40 | 4/2/2022 |
| 0413863-001-SFG | PORT CONSOLIDATED | SFG 40 | 2/16/2022 |
| 0415329-001-SFG | GALLOWAY RD & SLEEPY HILL RD | SFG 40 | 6/30/2022 |
| 0406234-001-SFG | I-4 (SR 400), E OF MANGO RD | SFG 48 | 7/15/2021 |
| 0406461-001-SFG | SR 93 (I-75) AT US 301 INTERCH | SFG 48 | 7/26/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0406492-001-SFG | SR 39 FROM N OF NIGHTS GRIFFIN | SFG 48 | 7/15/2021 |
| 0419602-001-SFG | US 98 DADE CITY OVERPASS | SFG 48 | 4/22/2022 |
| 0397653-001-SFI | WEST LINEBAUGH AVENUE | SFI 29 | 11/3/2021 |
| 0399160-001-SFI | WATER COLOR PLACE PHASE III | SFI 29 | 7/2/2021 |
| 0400431-003-SFI | DIANE MURRAY - SEAWALL | SFI 29 | 12/15/2021 |
| 0396878-003-SFI | MIRADA ROAD H | SFI 29 | 8/20/2021 |
| 0408493-001-SFI | ALSTON RANCH | SFI 29 | 8/25/2021 |
| 0396344-002-SFI | SAFFOLD ROAD BRIDGE | SFI 29 | 8/19/2021 |
| 0403653-002-SFI | VILLAGES OF GLEN CREEK PHASE | SFI 29 | 11/19/2021 |
| 0410448-001-SFI | WOODLAND RANCH ESTATES | SFI 29 | 10/22/2021 |
| 0411436-001-SFI | BRANDON TOWN CENTER PHASE 1-2 | SFI 29 | 11/23/2021 |
| 0412561-001-SFI | ANGELO'S LAKELAND SITE MODI | SFI 29 | 3/15/2022 |
| 0413449-001-SFI | LIBERTY PARK BEACH MODI | SFI 29 | 5/12/2022 |
| 0404066-002-SFI | BAYCARE S FLORIDA BAPTIST HOSP | SFI 29 | 2/10/2022 |
| 0403862-002-SFI | RIVERVIEW FLOWER FARM PH 1&2 | SFI 29 | 1/17/2022 |
| 0400538-002-SFI | AVALON PARK WEST -WL 48 TEMP | SFI 29 | 2/24/2022 |
| 0416109-001-SFI | LOWER PENINSULA DESIGN-BUILD | SFI 29 | 3/7/2022 |
| 0398030-008-SFI | ANGELINE PHASE 4A & 4B | SFI 29 | 4/26/2022 |
| 0419636-001-SFI | TPA 11 AT SSCP | SFI 29 | 4/26/2022 |
| 0398536-003-SFI | OK-VILLE SUBDIVISION PH 3 | SFI 29 | 4/27/2022 |
| 0396464-001-SFI | WINTER HAVEN COMMERCE CENTER | SFI 30 | 3/22/2022 |
| 0401600-001-SFI | RAZORBACK RANCH II BORROW PIT | SFI 30 | 5/16/2022 |
| 0402227-001-SFI | LAKELAND PARK DRIVE CONNECTOR | SFI 30 | 10/12/2021 |
| 0404183-001-SFI | BOGER RANCH | SFI 30 | 4/20/2022 |
| 0404941-001-SFI | SAFFOLD ROAD | SFI 30 | 7/2/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0406058-001-SFI | PALM RIVER SUBDIVISION | SFI 30 | 7/28/2021 |
| 0401703-003-SFI | THE MOTOR ENCLAVE | SFI 30 | 7/15/2021 |
| 0407854-001-SFI | SUNSHINE STATE CONSERVATION | SFI 30 | 9/3/2021 |
| 0407883-002-SFI | N AIR CARGO FACILITY PARKING | SFI 30 | 8/16/2021 |
| 0396878-005-SFI | MIRADA PARCEL 4 | SFI 30 | 8/18/2021 |
| 0409133-001-SFI | CRYSTAL LAKE PRESERVE | SFI 30 | 11/3/2021 |
| 0399761-002-SFI | ATLANTIC SUBDIVISION PHASE 2 | SFI 30 | 10/14/2021 |
| 0409751-001-SFI | MULTI-FAMILY @ BRUCE B DOWNS | SFI 30 | 6/27/2022 |
| 0396249-004-SFI | CONNERTON VILLAGE 3 TOWNHOMES | SFI 30 | 6/7/2022 |
| 0410628-001-SFI | COVENTRY PARK | SFI 30 | 10/4/2021 |
| 0402056-002-SFI | BANANA ROAD | SFI 30 | 5/27/2022 |
| 0412539-001-SFI | WEIBERG WEST SUBDIVISION | SFI 30 | 12/8/2021 |
| 0401562-002-SFI | HIGHLAND HOMES AT RYE RANCH | SFI 30 | 11/29/2021 |
| 0413304-001-SFI | UNIVERSITY PARKWAY APARTMENTS | SFI 30 | 12/29/2021 |
| 0413398-001-SFI | MARION CREEK ESTATES | SFI 30 | 12/7/2021 |
| 0414223-001-SFI | WIREGRASS PARCEL M26 MASS | SFI 30 | 3/7/2022 |
| 0396395-002-SFI | HAWTHORNE PHASE 1 | SFI 30 | 1/25/2022 |
| 0398221-004-SFI | CASCADES SUBDIVISION PHASE 3 | SFI 30 | 12/28/2021 |
| 0415323-001-SFI | TWIN LAKES OF BRANDON WETLAND | SFI 30 | 1/21/2022 |
| 0416618-001-SFI | RIFLE RANGE RD DRAINAGE IMPROV | SFI 30 | 3/14/2022 |
| 0401847-002-SFI | JOY SUBDIVISION | SFI 30 | 5/23/2022 |
| 0419520-001-SFI | SCENIC TERRACE N SUBDIVISION | SFI 30 | 5/23/2022 |
| 0413730-002-SFI | SM RANCH | SFI 30 | 5/20/2022 |
| 0420053-001-SFI | PARKWAY PRESERVE | SFI 30 | 5/17/2022 |
| 0401926-002-SFI | WOODBERRY INDUSTRIAL MASS GRAD | SFI 30 | 5/3/2022 |
| 0421406-001-SFI | WOLF CREEK 19TH AVE IMPROVEMEN | SFI 30 | 5/23/2022 |
| 0421434-001-SFI | PROSE LAKELAND | SFI 30 | 6/21/2022 |
| 0403063-001-SFI | MAGNOLIA CREEK | SFI 31 | 7/8/2021 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2021 – June 30, 2022*

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0401703-004-SFI | THE MOTOR ENCLAVE OFF-ROAD | SFI 31 | 7/15/2021 |
| 0407450-001-SFI | LAKESIDE PRESERVE PHASES 2B&2C | SFI 31 | 1/4/2022 |
| 0407502-001-SFI | FORT HAMER ROAD EXTENSION | SFI 31 | 10/11/2021 |
| 0407766-001-SFI | WYNDFIELDS NORTH PHASE 1 | SFI 31 | 8/31/2021 |
| 0408411-001-SFI | WESTVIEW POD A PHASE 1 | SFI 31 | 12/6/2021 |
| 0397927-007-SFI | TAXIWAY E & S IMPROVEMENTS | SFI 31 | 9/9/2021 |
| 0402116-002-SFI | SHOPS AT HARRISON RANCH | SFI 31 | 11/2/2021 |
| 0411073-001-SFI | DEL WEBB AT BAYVIEW PHASE III | SFI 31 | 1/17/2022 |
| 0407766-002-SFI | WYNDFIELDS NORTH PHASE 2 | SFI 31 | 10/27/2021 |
| 0398344-002-SFI | RIVER LANDING PHASES 4 & 5 | SFI 31 | 12/1/2021 |
| 0397193-003-SFI | PHASE G1, G2 & 30TH STREET | SFI 31 | 11/24/2021 |
| 0406182-002-SFI | MASS GRADING M3 PARCELWIREGRAS | SFI 31 | 2/28/2022 |
| 0414275-001-SFI | LKAEWOOD CENTER CORE PH II | SFI 31 | 1/26/2022 |
| 0407502-002-SFI | N RIVER RANCH PHASES IV-C | SFI 31 | 3/4/2022 |
| 0416609-001-SFI | COUNTY LINE FARMS PHASE II | SFI 31 | 2/15/2022 |
| 0417369-001-SFI | BERKLEY PARK | SFI 31 | 4/1/2022 |
| 0404428-002-SFI | THE ANCHOR AT GULF HARBORS | SFI 31 | 4/1/2022 |
| 0402011-002-SFI | STUART CROSSING | SFI 31 | 5/16/2022 |
| 0421686-001-SFI | AVALON PARK WEST TOWNCENTER | SFI 31 | 6/1/2022 |
| 0407628-001-SFI | CYPRESS RIDGE PHASE 1 | SFI 32 | 7/28/2021 |
| 0407581-001-SFI | TRIPLE CREEK-VILLAGE Q | SFI 32 | 9/2/2021 |
| 0408250-001-SFI | PARRISH LAKES PHASE 1 | SFI 32 | 10/5/2021 |
| 0396249-003-SFI | CONNERTON VILLAGE 3 PH 1 | SFI 32 | 6/7/2022 |
| 0408605-001-SFI | AVIARY PHASE IIIA & IIIB | SFI 32 | 11/4/2021 |
| 0410624-001-SFI | ESPLANADE AT WIREGRASS RANCH | SFI 32 | 10/11/2021 |
| 0408250-002-SFI | PARRISH LAKES CARTER ROAD | SFI 32 | 11/18/2021 |
| 0397927-008-SFI | KLAL PH 1.5 AIR CARGO DEVELOP | SFI 32 | 12/15/2021 |
| 0270229-003-SFI | NEWPORT SWEETWATER MASS GRADE | SFI 32 | 3/24/2022 |
| 0402562-003-SFI | WOODWORKING MASS GRADE | SFI 32 | 4/18/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0415633-004-SFI | I-75 LOGISTICS CENTER | SFI 32 | 6/21/2022 |

# Appendix 4

No Permit Required Letters Issued

See separate attachment, which replaces the Appendix 4 found in the draft annual report

# Appendix 5

Abbreviations table

ERP - Environmental Resource Permit Program

FD – Formal Determination

NED – Northeast District (DEP)

NPR- No Permit Required

NWD – Northwest District (DEP)

NWFWMD – Northwest Florida Water Management District

SFE- State 404 Exemption

SFG – State 404 General Permit

SFRP – State 404 Regional General Permit

SFI – State 404 Individual Permit

SFI-LT – State 404 Individual Permit with long term planning

SFM – State 404 Modification of permit

SD – South District (DEP)

SED – Southeast District (DEP)

SFWMD – South Florida Water Management District

SJRWMD – St. Johns River Water Management District

SLERC – Submerged Lands and Environmental Resource Coordination

SRWMD – Suwannee River Water Management District

SWD – Southwest District (DEP)

SWFWMD – Southwest Florida Water Management District

WD- WOTUS Determination (used only when the WMD is requesting a WOTUS determination as part of their Formal Determination)

# Enclosure C



# State 404 Program Annual Report

## Division of Water Resource Management
## Florida Department of Environmental Protection
## July 1, 2022 – June 30, 2023



# State 404 Program Annual Report

## Table of Contents

Florida's State 404 Program: An Overview ................................................................. 3

Executive Summary ...................................................................................................... 4

An Assessment of the Cumulative Impacts of the State's Permit Program on the Integrity of the State Regulated Waters ................................................................. 7

Identification of Areas of Particular Concern and/or Interest within the State .......... 10

The Number and Nature of Individual and General Permits Issued, Modified, and Denied ..... 11

An Estimate of Extent of Activities Regulated by General Permits ........................... 15

Number of Permit Applications Received but not yet Processed .............................. 17

The Number of Violations Identified and Number and Nature of Enforcement Actions Taken and The Number of Suspected Unauthorized Activities Reported and Nature of Action Taken ............................................................................................ 18

Enforcement Coordination with EPA ........................................................................ 20

Staff Training ............................................................................................................. 21

Historical, Cultural, and Tribal Resources ................................................................ 22

Listed Species ........................................................................................................... 25

Program Auditing ...................................................................................................... 32

Other Information ...................................................................................................... 39

Summary ................................................................................................................... 40

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

## Florida's State 404 Program: An Overview

On December 22, 2020, the U.S. Environmental Protection Agency (EPA) published approval of Florida's State 404 Program in the Federal Register, and the Florida Department of Environmental Protection (DEP) began administering the State 404 Program on that date. Since then, DEP has stood up a comprehensive regulatory program that complements other existing state environmental programs and has trained over 300 Certified Wetlands Evaluators and other staff.

State assumption of the 404 program provides a streamlined permitting procedure within which both federal and state requirements are addressed by state permits. This provides greater certainty to the regulated community, conserves resources of both the applicant and regulator, and affords the state greater control over its natural resources while complying with federal law. The State 404 Program is a separate program from Florida's existing Environmental Resource Permitting (ERP) program, and projects within state-assumed waters require both an ERP and a State 404 Program authorization.

The State 404 Program is responsible for overseeing permitting for any project proposing dredge or fill activities within state-assumed waters. Such projects include, but are not limited to: single family residences; commercial developments; utility projects; environmental restoration and enhancement; linear transportation projects; governmental development; certain agricultural and silvicultural activities; and in-water work within assumed freshwater bodies such as boat ramps, living shorelines and other shoreline stabilization.

Since program assumption, DEP has received over 8,100 State 404 permit applications and continues to make permit determinations as appropriate, subject to EPA oversight. DEP has issued 430 individual permits under the State 404 Program and denied 130 permit applications. While federal agencies retained responsibility for any pending enforcement actions undertaken prior to the date of assumption, DEP has primary responsibility for compliance monitoring and enforcement of Florida's 404 program and is committed to vigorous enforcement of the program. DEP has, since assumption, conducted approximately 400 compliance inspections for permits under the Florida State 404 Program. From those inspections and other information, DEP has identified violations in some situations and is taking enforcement actions as appropriate. In this timeframe, over 3,000 applications have been withdrawn by permit applicants (in many instances, due to concerns raised by DEP). EPA has objected to only a small number of individual permits proposed for issuance by DEP, and in virtually all instances, DEP and EPA have been able to work cooperatively to resolve those objections. As of June 30, 2023, three State 404 Program permits proposed for issuance by DEP have been federalized by EPA and transferred to the Army Corps of Engineers (ACOE) for processing. Florida remains committed to working with EPA to resolve any and all future objections that might arise.

## Executive Summary

This is the third annual report for Florida's State 404 Program. This annual report covers a twelve-month period beginning July 1, 2022, and ending June 30, 2023. This report provides the information required in Title 40, Code of Federal Regulations (40 C.F.R.) Section 233.52 and the *Memorandum of Agreement Between the Florida Department of Environmental Protection and the United States Environmental Protection Agency* for Florida's State 404 Program. DEP has incorporated additional information requested in response to previous annual reports into this third annual report as well.

Reporting categories as identified in 40 C.F.R. § 233.52 are as follows:

- Problems the state has encountered in the administration of its program and recommendations for resolving these problems;
- An assessment of the cumulative impacts of the state's permit program on the integrity of the state regulated waters;
- Identification of areas of particular concern and/or interest within the state;
- The number and nature of individual and general permits issued, modified, and denied;
- An estimate of extent of activities regulated by general permits;
- The number of violations identified, and number and nature of enforcement actions taken;
- The number of suspected unauthorized activities reported, and nature of action taken; and
- The number of permit applications received but not yet processed.

### Program Administration

The Department has received over 8,100 State 404 Program applications since assumption. In response to the larger-than-anticipated number of applications, the Department has hired and trained additional staff to assist with processing State 404 Program applications. Additional details regarding staffing and training are provided later in this report.

To help prioritize resources and facilitate timely processing of applications, DEP decided that it would not perform stand-alone Waters of the United States (WOTUS) determinations (i.e., Section 404 jurisdictional determinations provided for a property without a planned project and project drawings). For a WOTUS determination under the State 404 Program, applicants are currently required to do one of three things: (1) apply for a permit and request a WOTUS determination during review; (2) apply for a formal determination under Chapter 62-340, Florida Administrative Code (F.A.C.) and request a WOTUS determination in conjunction with the formal determination; or (3) request a "No Permit Required" letter for a project where the applicant plans to avoid impacts to WOTUS (project drawings required).

The State 404 Program is implemented in conjunction with the ERP program and uses the state delineation method in Chapter 62-340, F.A.C., to determine the boundary of jurisdictional waters. DEP is continuing to work with the water management districts (WMDs) to find efficiencies between the implementation of the State 404 Program and the ERP program. DEP will continue to assess its program and implement solutions as challenges arise.

DEP is continually assessing the implementation of the State 404 Program and putting in place practices to improve the program.

No State 404 Program permits were appealed during this reporting period.

## Public Participation

The State 404 Program includes several avenues for public participation. Members of the public may sign up to receive notice of receipt of applications within their areas of interest (defined by the user/subscriber) via DEP's Permit Application Subscription Service (PASS) and/or may request to be copied on correspondence or provide comments or information on any application(s) of interest at any time. When an application for an individual permit is deemed administratively complete, it is put out on public notice as described in Rule 62-331.060, F.A.C. Any interested person may comment or request a hearing during the public notice period. Public comments are added to each file in Oculus and the Information Portal. Projects are evaluated on a case-by-case basis, including evaluation of public comments. DEP does not collect information about requests for extension of comment periods on individual projects and whether they are granted.

DEP uses standard notice templates, which were provided in section f of the program description within Florida's assumption package. The notice template was crafted to contain the notice information specified at 40 C.F.R. 233.32(d), and the format was modeled after the current Army Corps of Engineers' public notice template. The notices include all specified information within the public notice template, including species information received during the pre-public notice review period from Florida Fish and Wildlife Conservation Commission (FWC) or U.S. Fish and Wildlife Service (USFWS) and information regarding historical, tribal, or cultural resources received from the State Historic Preservation Office (SHPO) or tribes. The notices also identify whether the applicant accepted all wetlands and other surface waters delineated using Chapter 62-340, F.A.C., as WOTUS, which helps streamline the public notice reviews conducted by EPA. DEP is not aware of any instance where a member of the public stated that the information contained within the public notices is insufficient. The public notice provides a summary of information that may be useful to an interested party, with additional information available in the file. The website where public notices are published includes the following information at the top of the page, with links to Oculus (DEP's official public records repository) and the referenced guidance documents:

*The table represents the projects currently on public notice, as required by Rule 62-331.060, F.A.C.*

*The files are available online at the **OCULUS** website. You can refer to the Oculus Search Guide for assistance. You may also access the files through the **Information Portal** or locate records for a specific property using our online GIS tool, **Map Direct**. Please refer to the Information Portal Tutorial or the Map Direct Tutorial for assistance.*

DEP's user-friendly "Oculus" website also provides contact information for general inquiries related to any of its regulatory programs. It includes an information portal (https://prodenv.dep.state.fl.us/DepNexus/public/searchPortal), which provides extensive information about projects, including permit application materials, public comments, agency correspondence, and all other associated records. These databases provide more information on a real-time basis than is available from the Army Corps of Engineers.

Moreover, the DEP and EPA Memorandum of Agreement explains the process for additional coordination with other states and tribal groups; the DEP and Army Corps of Engineers Memorandum of Agreement explains the process for DEP and the Army Corps of Engineers coordination; the Memorandum of Understanding between DEP, the FWC and USFWS explains the process for DEP coordinating with federal and state agencies concerning endangered species; and the Operating Agreement between DEP and the Florida Division of Historical Resources explains the process for DEP coordinating with tribal groups and state agencies concerning historic resources. DEP follows the procedures described in these documents when coordinating with commenting agencies or outside entities.

Florida's Sunshine Laws, found in Chapter 119, Florida Statutes (F.S.), provide broader access to governmental records and information than the federal corollary statute, the Freedom of Information Act, 5 U.S.C. § 552. Unlike for Army Corps of Engineers issued permits, Florida provides real-time access to state permit records related to State 404 Program permit applications via publicly accessible DEP websites. Written communications to or from state officials (including permitting staff) and other records regarding state business are readily available at no cost via one of DEP's online resources, including Florida's Oculus document management system (https://depedms.dep.state.fl.us/Oculus/servlet/login) and the DEP Nexus Information Portal (https://prodenv.dep.state.fl.us/DepNexus/public/searchPortal). Everything in the Nexus Information Portal is also in Oculus as the two systems are different search engines for the same records. The Nexus Information Portal uploads overnight, resulting in a slight delay in content availability (less than 24 hours). Documents are uploaded by DEP staff upon receipt or finalization so that they are readily available to the public. If a document contains confidential information, it is placed in an Oculus "restricted file" but may still be provided to the public, when requested, after redaction of confidential or exempt information, as identified in Chapter 119, F.S. Confidential information is not viewable from the Information Portal or public-facing Oculus. Restricted files are not common; however, if a restricted folder

is used, it is typically for national security, historic resource protection, or financial information. If an applicant requests that the sensitive portions of the file be exempt from the public record, these requests are included in the publicly available Oculus file. DEP does not separately track which permit files may contain confidential information; if EPA would like to view any specific file in depth, however, DEP can provide access upon request. Each publicly available State 404 Program permitting decision (exemption and general permit verifications and individual permits) contains a Notice of Rights pursuant to Chapter 120, F.S., which includes instructions for persons whose substantial interests are affected by the agency action to petition permitting decisions.

In a letter dated April 6, 2023, EPA requested permit information with restricted files be included in the Annual Report. Only materials of a highly sensitive nature are placed in restricted locations that cannot be publicly accessed, however all other project information and issued permits are made available to the public in Oculus. Only one application received during this reporting period for a water utility facility included restricted information. Some documents are restricted from public access for security purposes, but the rest of the project file remains accessible.

## An Assessment of the Cumulative Impacts of the State's Permit Program on the Integrity of the State Regulated Waters

The State 404 Program is implemented in addition to Florida's long-standing, robust, Environmental Resource Permitting (ERP) Program. Activities regulated under the State 404 Program also require an ERP permit unless they qualify for an ERP exemption. With a programmatic goal of "no net loss" of wetland and other surface water functions, the ERP program frequently protects more wetlands and other surface waters than the State 404 Program. For example, the ERP program regulates activities impacting isolated wetlands that are not subject to Section 404 jurisdiction. The addition of the State 404 Program to ERP review was intended to reduce duplication in review between the federal and state agencies while maintaining the high level of environmental protection provided by all agencies. The tables in Appendix 1 show the authorized impacts and mitigation for each State 404 Program general and individual permit issued during this reporting period. This table is inclusive with permittee responsible mitigation on pages 79 through 80 and In-Lieu and Regional Off-Site mitigation on page 81 of Appendix 1. Please note that this table does not include other projects that may have only required ERP coverage. A list of projects using compensatory mitigation outside the service area is provided in Appendix 3.

Florida does not use ratios to determine how much mitigation is needed for impacts. Instead, Florida utilizes rapid assessment methods to determine the loss and gain of wetland functions. Rapid assessment methods are more appropriate than ratio methods because they use ecological principles to calculate functional loss and gain units, rather than simple qualitative descriptions and acreage. Florida's rapid assessment method is called the Uniform Mitigation

Assessment Method (UMAM) and is found in Chapter 62-345, F.A.C. Each applicant must provide justification that their project will meet the mitigation rule criteria and provide documentation that the proposed project will not result in a functional loss of wetland or other surface water benefits. The DEP permit reviewer conducts a site-specific analysis, considering habitat and functions, to determine whether more than "minimal individual and cumulative adverse environmental effects" (i.e., insignificant impacts) will occur in accordance with rule criteria. A completed UMAM Part II assessment includes a narrative of the evaluation considerations for each category scored. Documentation of the functional gain/loss assessment for each project is located in the UMAM assessment as well as the Technical Staff Report for that file. While UMAM is the required assessment for current projects, older methods such as ratios, WRAP (wetland rapid assessment procedure) and WATER (wetland assessment technique for environmental review) are still used when mitigation is proposed at an older 404 mitigation bank site that was reviewed under one of those earlier rapid assessment methods.

DEP requires the use of Chapter 62-340, F.A.C., delineation method for ERP and State 404 Program permitting purposes. Department Certified Wetland Evaluators (CWEs) verify all assessment methodology scores submitted by applicants to ensure that the scores reflect a reasonably accurate accounting of loss and compensation and that the compensation provided for the permits is adequate to fully mitigate impacts. A CWE visits the site and completes a UMAM analysis. If the applicant has provided UMAM documentation, and the CWE agrees with the evaluation, the CWE verifies the scores onsite. If the CWE does not agree with the applicant's UMAM score, the CWE will adjust that score to reflect actual site conditions observed in the field. DEP staff are directed to attach the completed assessment to the CWE work product cover sheet, and the CWE signs the document acknowledging that the documentation is completed in accordance with rule and that the information provided accurately reflects site conditions at the time of inspection. DEP Certified Wetland Evaluator approved delineation information should be included in each of the project files, available through Oculus. DEP is not aware of any instance where the DEP CWE did not review the delineation line for the State 404 Program permit. CWEs perform wetland verifications in the field and complete required 62-340 Data Forms, which are added to the file record. The required number of 62-340 Data Forms to be filled out for a site verification and number of points required for wetland determination are explained in Rule 62-330.201, F.A.C., and section 7.1.1 of the Environmental Resource Permit Applicant's Handbook Volume I (ERP Applicant's Handbook). DEP continues to emphasize the importance of including this documentation in the Oculus files and to instruct all new and existing CWE staff to include 62-340 Data Forms in the permit file as they are completed. DEP did not collect data on which Chapter 62-340, F.A.C., delineations were different from previous delineations done under the federal method. Pursuant to section 1.1 of the State 404 Program Applicant's Handbook (404 Applicant's Handbook), DEP considers all wetlands and other surface waters delineated using

Chapter 62-340, F.A.C., to be WOTUS unless the applicant provides documentation clearly demonstrating otherwise.

To assist the CWEs in their reviews, DEP drafted guidance for "Delineations for Projects that May Require a State 404 Program Permit" (404 Delineation Guidance). This guidance clarifies the requirement to always use the 62-340, F.A.C., delineation method (see the section titled "existing delineations and determinations"). DEP provided the 404 Delineation Guidance to EPA on January 6, 2023.

DEP uses the mitigation hierarchy in the 404 Applicant's Handbook, section 8.5.1, to determine the most appropriate type of mitigation. Where the project is within a mitigation bank service area, and credits are available, the mitigation bank credits are prioritized over other types of mitigation unless the applicant proposes an alternative form of mitigation that is found to be environmentally preferable. Where a mitigation banking instrument (MBI) provides for use of the bank outside of the mapped service area, DEP considers use of that bank for projects outside of the mapped area on a case-by-case basis. Most MBIs that allow such use require the approval of the Interagency Review Team (IRT) or the MBI signatories. DEP works with the ACOE mitigation bank team and provides a memo on each such project for IRT review and ACOE concurrence, consistent with the MOA and respective mitigation banking or in-lieu fee instruments. DEP works with applicants to obtain approval where appropriate. After reviewing previous Annual Reports, EPA has requested additional information regarding use of compensatory mitigation outside the impact area. DEP updated the IRT memo format in October of 2022 and is committed to track and provide information regarding which projects used compensatory mitigation outside the service area, per Army Corps of Engineers concurrence, along with rationale for why it was determined to be the most environmentally preferable option. The updated IRT memo template is attached as Appendix 2. Appendix 3 includes a list of projects that used compensatory mitigation outside the service area during this reporting period. Credits are purchased from mitigation banks outside a project service area only because the amount or type of credits are unavailable within the project service area. Any additional information requested by EPA and not included in the Appendices is available where applicable in each Oculus file.

DEP, like the Army Corps of Engineers, uses the concept of "independent utility" to determine whether applications are unique or part of the same larger project. Rule 62-331.051, F.A.C., requires that all activities the applicant plans to undertake which are reasonably related to the same project shall be included in the same permit application, so that all impacts can be reviewed holistically and cumulatively. Cumulative effects/impacts are reviewed in accordance with the ERP Applicant's Handbook, section 10.2.8, and the 404 Applicant's Handbook, sections 8.3.5 and 8.2.6 for secondary effects.

The concepts of "single and complete linear project," "single and complete non-linear project," and "independent utility" are defined in section 3.2.1 of the 404 Applicant's Handbook.

Generally, where a project appears to be interconnected for some identifiable reason or depends on other project phases to function, DEP considers the project as part of a larger project unless the applicant successfully demonstrates otherwise. DEP also looks at ownership. If a project is only proposed for a portion of contiguous lands owned by the applicant, DEP will ask the applicant to provide information about future development plans for the other properties and whether they will be part of the same larger project.

EPA approved Florida to issue permits in WOTUS, which at the time of program approval was defined in accordance with the Navigable Waters Protection Rule (NWPR). Since program approval, various court orders have been issued concerning the appropriate definition of WOTUS. During this reporting period, the U.S. Supreme Court adopted a WOTUS interpretation that is narrower than the NWPR definition. *See Sackett v. EPA*, 598 U.S., 143 S. Ct. 1322 (2023); *see also* 88 Fed. Reg. 61,963 (Sept. 8, 2023) (direct final rule implementing narrower "WOTUS" definition). The Department is working cooperatively with EPA to navigate the changing definitional regimes of WOTUS and is committed to administering its assumed CWA Section 404 program in accordance with the Supreme Court's decision in *Sackett* and other applicable requirements of the Clean Water Act and regulations promulgated thereunder. DEP looks forward to continuing our productive dialogue concerning this matter.

Even as actions at the federal level have continued to create substantial confusion as to the WOTUS definition, DEP remains committed to administering Florida's CWA programs consistent with applicable law and to maintaining its cooperative partnership with the federal agencies to ensure maximum protection of Florida's water resources. In this regard, it is important to note that Florida's Environmental Resource Permit Program extends protection to all "waters of the state," which goes far beyond the extent of waters subject to the CWA. And DEP continues to work cooperatively with EPA on resolving concerns for specific 404 permits where there may be some potential difference of view as to whether a site is jurisdictional for 404 purposes. Where an unresolvable difference of views may arise, EPA is able to federalize the permitting action (as it has done on two occasions during this reporting period). As such, all waters in Florida continue to be protected. DEP is committed to working cooperatively with EPA to address WOTUS-related concerns as they arise.

## Identification of Areas of Particular Concern and/or Interest within the State

Areas of particular concern include those referenced in recent correspondence between EPA and DEP, as discussed above and incorporated by reference herein. Two other areas of particular interest identified during this reporting period are noted below.

During the last reporting period, EPA agreed to reconsider its prior "no effects" determination for species and habitats under the jurisdiction of the National Marine Fisheries Service (NMFS) and to prepare a Biological Evaluation and effects determination for NMFS-listed species and critical habitats. Based on this review, EPA has stated that it "will initiate ESA consultation with

NMFS, as appropriate." During this reporting period, the permit application for Miami-Dade Water and Sewer Dept. – North District WWTP, File Number: 13-0372409-005-SFI, which EPA previously provided comments on has been successfully coordinated with NMFS and was issued on December 13, 2022. DEP continues to support Section 7 consultation for purposes of State 404 Program assumption approval and requests to be kept closely informed as to progress on this issue.

A large development project (Collier Enterprises Management Inc., file number 396364-001) known as Bellmar Community, located in Collier County, remains a project of significant interest. The Department has made no final decisions regarding the project at this time. The Department is reviewing the final response from FWC and USFWS concerning species-related comments. Once the species-related comments are fully reviewed and the permit file is complete, the proposed project will be publicly noticed. There are other similar development projects for which DEP is awaiting final comments.

## The Number and Nature of Individual and General Permits Issued, Modified, and Denied

The Department reviewed applications for – and issued, modified, or denied – a total of 341 individual permits and 687 general permits during this reporting period. The individual and general permits issued were able to successfully undergo complete review by the commenting agencies, the Department, and the public in that timeframe.

### Application withdrawals

Approximately 1,017 State 404 Program applications were withdrawn during this third reporting period. An applicant for a State 404 Program permit is not required to provide a reason for withdrawal of permit applications, nor are specific reasons for withdrawal of applications recorded as a standard practice. Discussion with the district offices and programs revealed that applicants regularly requested withdrawals for activities that already have an existing, valid Army Corps of Engineers' permit. Additionally, some applicants requested a withdrawal to reassess and redesign projects in lieu of denial. Some applications were logged in as the incorrect permit type, withdrawn, and then re-logged for the correct permit type. The reasons for withdrawal are reflected in each permit file, either by a change in the permit type or a withdrawal email from the applicant. Appendix 4 lists all withdrawn applications during this reporting period which can be viewed using one of the methods described on DEP's Public Records webpage at https://floridadep.gov/sec/sec/content/public-records.

### Permit modifications

During this reporting period, DEP received 48 applications for permit modifications. Six were withdrawn, and of the 42 permit modifications issued, only one was for a major modification. DEP uses reasonable scientific judgement (RSJ) for purposes of determining whether there

has been a "material permit modification" or "material changes in the scope of the project." DEP did not define the term "significant" in our ERP or State 404 Programs, partly because there is so much variability in what could be considered "significant" for different projects.

## Long-Term Projects

DEP reviews long-term projects pursuant to the process described in sections 5.3.2 – 3 of the 404 Applicant's Handbook, and Rule 62-331.051, F.A.C., as detailed and accepted in Florida's 404 assumption package. This analysis includes cumulative impacts for the total project, as well as for each permit phase. DEP complies with the public notice requirements outlined in the 404 Applicant's Handbook, section 5.3.1, and Rule 62-331.060, F.A.C., and includes in the public notice a link to the Oculus file for the application.

DEP has received State 404 Program applications for projects that either already have or are applying for an ERP Conceptual Approval Permit. However, DEP did not collect data for identifying these projects. For those projects where the ERP Conceptual Approval and the State 404 Program application are reviewed simultaneously and require a long-term planning document, the phases should align in most respects. However, this is project and site specific and may not always be the case. To get a State 404 Program permit, the project needs to meet the requirements of the program, including section 5.3.2 of the 404 Applicant's Handbook. If the State 404 Program application does not meet those specific requirements, the project permit application will be denied.

The Department issued one individual permit with a long-term plan during this reporting period [Cemex Construction Materials Florida – Alico Road Quarry, file number 166176-033-SFI]. Four other long-term planning projects remain under review during this reporting period and are included in Table 1, below. Prior to permit issuance, applicants must submit a long-term planning document with all of the elements required in section 5.3.2 of the 404 Applicant's Handbook. DEP assists applicants throughout the process as needed, including through pre-application meetings and during the review process through meetings and RAIs. The public notice, once published, indicates that the project under review is a long-term planning project. The long-term planning document is available for public review through Oculus or the DEP Information Portal.

Two long-term planning project applications (Chemours – Trail Ridge West Levee, file number 137482-021-SFI and Wild Turkey Sand Mine, file number 399660-001-SFI) were withdrawn during this reporting period.

A subsequent phase application for a long-term planning project (Babcock Property Holdings for Babcock Ranch Community, file number 396574-002-SFI) was received on June 13, 2022, and reviewed under the expedited permit review process outlined in Rule 62-331.060(8), F.A.C., for long term projects during this reporting period. The subsequent phase of the State

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

404 Program permit was issued on January 5, 2023. The Department did not issue any No Permit Required letters (NPRs) associated with long-term planning projects.

*Table 1 – Long-Term Planning Projects Under Review as of June 30, 2022.*

| File Number | Project Name | Application Received |
|---|---|---|
| 173508-004-SFI | North Florida Rock – Marianna Mine | 1/8/2021 |
| 400133-001-SFI | Greystone North, South, & West | 3/10/2021 |
| 396966-001-SFI | Collier Enterprises, Rural Lands West | 1/8/2021 |
| 396364-001-SFI | Collier Enterprises, Bellmar Community | 12/28/2020 |

The tables below (Tables 2-5) contain the number and nature of State 404 Program individual and general permits issued, modified, or denied during this reporting period.

*Table 2 – Number of Individual Permits Issued, Modified, or Denied.*

| Permit Status | Number of Individual Permits |
|---|---|
| Effective (Issued) | 272 |
| Denied | 21 |
| Modified | 42 |
| Withdrawn | 358 |

*Table 3 – Nature of Individual Permits Issued, Modified, or Denied.*

| Primary Category of Work | Effective Total | Denied Total | Modified Total |
|---|---|---|---|
| Agriculture | 0 | 1 | 0 |
| Commercial | 51 | 6 | 0 |
| Ditches/canals/flood control | 3 | 1 | 1 |
| Ecological restoration | 1 | 0 | 0 |
| Mining | 3 | 0 | 0 |
| Residential development (multi-family/subdivision) | 41 | 7 | 0 |
| Roadways | 27 | 2 | 0 |
| Single-family residence | 134 | 6 | 1 |
| Transmission/distribution lines (linear) | 6 | 0 | 0 |
| Utilities (nonlinear) | 6 | 0 | 0 |
| Total | 272 | 21 | 42 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

*Table 4 – Number of General Permits Issued or Denied.*

| Permit Status | Number of General Permits |
|---|---|
| Effective (Issued) | 649 |
| Denied | 38 |
| Withdrawn | 305 |

*Table 5 – Nature of General Permits Issued or Denied.*

| Primary Category of Work | Effective Total | Denied Total |
|---|---|---|
| Activities in Ditches | 3 | |
| Aerial Transmission Lines in Florida | 1 | |
| Agricultural Activities | 1 | |
| Approved Categorical Exclusions | 1 | 1 |
| Aquatic Habitat Restoration, Enhancement, and Creation Activities | 30 | |
| Bank Stabilization | 141 | |
| Boat Ramps | 4 | |
| Certain fill in Bay and Walton Counties (Choctawhatchee, Lake Powell, West Bay) | 14 | |
| Certain fill in Bay and Walton Counties (Choctawhatchee, St Andrews Bay) | 1 | |
| Certain fill in Bay County (West Bay) | 5 | |
| Cleanup of Hazardous and Toxic Waste | 1 | |
| Commercial and Institutional Developments | 36 | 4 |
| Fish and Wildlife Harvesting, Enhancement, and Attraction Devices | 1 | |
| Florida Department of Transportation and Florida Turnpike Enterprise | 8 | |
| Land Based Renewable Energy Generation Facilities | 13 | |
| Linear Transportation Projects | 97 | 6 |
| Maintenance or Removal | 23 | 1 |
| Minor Activities | 17 | 4 |
| Outfall and Intake Structures | 13 | 3 |
| Recreational Facilities | 4 | 1 |
| Residential Developments | 139 | 17 |
| Scientific Measurement Devices | 1 | |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| Primary Category of Work | Effective Total | Denied Total |
|---|---|---|
| Stormwater Management Facilities | 21 | |
| Structural Activities | 5 | |
| Temporary Construction Access and Dewatering | 3 | |
| Utility Line Activities | 66 | 1 |
| Grand Total | 649 | 38 |

## An Estimate of Extent of Activities Regulated by General Permits

Table 6 summarizes the total impact acres authorized under each general permit type that was issued within the reporting period. Details regarding the impacts and mitigation for each issued permit are included in Appendix 1. General permits issued for utility lines under Rule 62-331.215, F.A.C., can have multiple crossings of wetlands and waterbodies within a single permit application where each crossing is considered a single and complete project. Wetland impacts of each single and complete crossing authorized under Rule 62-331.215, F.A.C., were reviewed and determined to average less than 0.1 acres.

*Table 6 – Estimate of Extent of Activities Regulated by General Permits.*

| General Permit Type | Number Issued | Total Fill Impacts (Acres) |
|---|---|---|
| 62-331.210 General Permit for Maintenance or Removal | 23 | 3.73 |
| 62-331.211 General Permit for Fish and Wildlife Harvesting, Enhancement, and Attraction Devices | 1 | 0 |
| 62-331.212 General Permit for Scientific Measurement Devices | 1 | 0 |
| 62-331.213 General Permit for Survey Activities | 1 | 1.45 |
| 62-331.214 General Permit for Outfall and Intake Structures | 15 | 0.97 |
| 62-331.215 General Permit for Utility Line Activities | 68 | 46.28 |
| 62-331.216 General Permit for Bank Stabilization | 140 | 3.83 |
| 62-331.217 General Permit for Linear Transportation Projects | 100 | 22.70 |
| 62-331.220 General Permit for Minor Activities | 24 | 8.20 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| General Permit Type | Number Issued | Total Fill Impacts (Acres) |
|---|---|---|
| 62-331.223 General Permit for Approved Categorical Exclusion | 2 | 1.86 |
| 62-331.224 General Permit for Structural Activities | 5 | 0.87 |
| 62-331.225 General Permit for Aquatic Habitat Restoration, Enhancement, and Creation Activities | 31 | N/A Project results in habitat restoration, enhancement, or creation |
| 62-331.227 General Permit for Residential Developments | 158 | 73.62 |
| 62-331.231 General Permit for Temporary Construction, Access, and Dewatering | 4 | 1.61 |
| 62-331.233 General Permit for Boat Ramps | 4 | 0.09 |
| 62-331.236 General Permit for Commercial and Institutional Developments | 44 | 18.89 |
| 62-331.237 General Permit for Agricultural Activities | 1 | 0.27 |
| 62-331.239 General Permit for Recreational Facilities | 5 | 0.30 |
| 62-331.240 General Permit for Stormwater Management | 21 | 9.88 |
| 62-331.243 General Permit for Activities in Ditches | 3 | 0.35 |
| 62-331.245 General Permit for Land-Based Renewable Energy Generation Facilities | 14 | 1.68 |
| 62-331.248 General Permit for Florida Department of Transportation and Florida's Turnpike Enterprise | 8 | 56.27 |
| RGP SAJ-105 General Permit for Certain fill in Bay County (West Bay) | 5 | 186 |
| RGP SAJ-13 General Permit for Aerial Transmission Lines in Florida | 1 | 1.45 |
| RGP SAJ-86 General Permit for Certain fill in Bay and Walton Counties | 14 | 68.37 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| General Permit Type | Number Issued | Total Fill Impacts (Acres) |
|---|---|---|
| (Choctawhatchee, Lake Powell, West Bay) | | |
| RGP SAJ-114 General Permit for Certain fill in Bay and Walton Counties (Choctawhatchee, St. Andrews Bay) | 1 | 28.29 |

## No Permit Required Letters

For this reporting period, DEP issued a total of 498 NPRs for projects which were determined to have no impacts to WOTUS, 263 of which were both received and issued within the reporting period. To issue an NPR, DEP staff is required to include sufficient documentation in the file to support the determination, including a desktop verification, an onsite field assessment, at least one 62-340 Data Form, and/or a signed WOTUS Determination Form. DEP continues to emphasize the importance of including this documentation in the Oculus files and to provide consistent training for all new and existing staff. Jurisdictional determinations are made in accordance with DEP's current authorized State 404 Program. As explained in prior correspondence, all NPRs are available to EPA for review. A summary of NPR projects with the basis of jurisdiction is included in Appendix 5. The summary tables include the information requested in EPA's April 6, 2023 letter (application number and district office that processed the action, relevant county, project name, agency action date, documentation of whether a WOTUS Determination Form was used and/or whether the CWE signature page was signed, documentation of whether there was coordination with the Army Corps of Engineers, the jurisdictional assessment method used, documentation of whether a site inspection or desktop assessment was performed, and the relevant link to the Oculus (Nexus) database).

DEP has also provided DEP's NPR Guidance to EPA. The guidance was updated as of September 22, 2022, and was provided again on January 3, 2023. NPRs are used to indicate to the regulated community an assessment of whether or not a proposed project may require authorization. The NPR serves as a verification that the activity as proposed in the submitted site plan/drawings would not impact WOTUS. In addition, the text of each letter states as follows: "This verification reflects current regulations and is only valid for a period of no longer than five years from the date of this letter unless new information warrants a revision of this verification before the expiration date."

## Number of Permit Applications Received But Not Yet Processed

As of June 30, 2023, DEP had the following numbers of applications under review:

- Exemption verification requests:                4

- General permit notices:                                           467
- Individual permit applications:                              659
- "No Permit Required" letter requests:                404
- Formal determinations of the landward
  extent of wetlands and other surface waters:   69
- Emergency Authorizations:                                   1
- Modifications:                                                       8

The number of applications under review has decreased from the previous year by approximately one hundred (100) for both general and individual permits. This may be attributable to having additional staff, training, and experience with the program. It is anticipated that any backlog of permit applications will continue to decrease as staff continue to gain experience and work through program applications.

## The Number of Violations Identified and Number and Nature of Enforcement Actions Taken and The Number of Suspected Unauthorized Activities Reported and Nature of Action Taken

Once a State 404 Program permit is issued, a permit compliance inspection typically is triggered by one of the following: 1) a permittee submits Form 62-330.350(1), "Construction Commencement Notice," (for individual permits); 2) a permittee submits Form 62-331.200(1) – "Certification of Compliance with a State 404 Program General Permit"; 3) at least one year has passed since permit issuance; or 4) a complaint on a permitted site is received. DEP typically does not inspect earlier than the occurrence of one of the above because many projects have not yet begun construction within one year of permit issuance. As such, the number of permit compliance inspections is provided in table 7 below. The permit compliance inspections have been broken down by district and permit type and the number is driven largely by the number of permits issued during the previous reporting cycle (July 1, 2021, to June 30, 2022).

The number of violations identified for this reporting period (July 1, 2022 – June 30, 2023) increased. This increase can be attributed to the fact that the first full year of permitting under the State 404 Program was from July 1, 2021, through June 30, 2022. The increase in permitted projects directly correlates to the increase in the inspections of permitted projects. The majority of violations were resolved with informal enforcement because they are either technical or result in no wetland impact or loss and are easily remedied. Examples of these types of violations include failure to provide the Notice of Commencement or not having the correct installation or appropriate BMPs. Formal enforcement resulted in 11 warning letters, and one project authorized under an Individual Permit received a Long Form Consent Order.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

*Table 7 – Permit compliance inspections by district.*

| District | General Permit Compliance Inspections | Individual Permit Compliance Inspections | General Permit Violations | Individual Permit Violations | General Permit Formal Enforcement | Individual Permit Formal Enforcement |
|---|---|---|---|---|---|---|
| CD | 4 | 5 | 2 | 3 | 0 | 0 |
| NED | 32 | 14 | 3 | 3 | 0 | 2 |
| NWD | 39 | 22 | 6 | 1 | 0 | 0 |
| SD | 51 | 32 | 14 | 22 | 3 | 7 |
| SED | 22 | 1 | 0 | 0 | 0 | 0 |
| SWD | 31 | 9 | 3 | 0 | 0 | 0 |
| TLMN | 1 | 2 | 0 | 0 | 0 | 0 |
| TAL | 1 | 1 | 0 | 0 | 0 | 0 |
| TOTAL | 181 | 86 | 28 | 29 | 3 | 9 |

Table 8 shows the total number of suspected unauthorized activities during this reporting period. Suspected unauthorized activities include complaints received within state-assumed waters that are relevant to the State 404 Program (for example, complaints regarding docks in state-assumed waters were not included because docks are typically not regulated under the State 404 Program), and referrals from permitting. Specifically, discharge of fill material (2)(i) in Appendix B of the 404 Applicant's Handbook indicates that the "placement of pilings in WOTUS that does not have or would not have the effect of a discharge of fill material shall not require a 404 permit." A referral from permitting typically occurs when a permit processor performs a site inspection during review of a permit application and finds a suspected unauthorized activity. All compliance and enforcement staff are capable and dedicated to conducting inspections of suspected unauthorized activities; all suspected unauthorized activities are inspected. Many complaints were still in the process of being investigated at the end of the reporting period. Responses to violations are shown in Table 9. The appropriate type of response is determined as described in section g of the program description. Penalties are not collected at the time they are assessed, as each enforcement document specifies the due date for any penalties. Because penalty collections occur after inspections and initiation of enforcement cases, the balance of the penalty collection amounts for the violations reported in this report will be reflected in subsequent reporting periods.

*Table 8 – Suspected Unauthorized Activities.*

| Suspected Unauthorized Activities (Complaints and Referrals) | Total |
|---|---|
| Total suspected unauthorized activities | 1122 |
| Total confirmed violations | 177 |
| Total still under investigation or awaiting agency action | 352 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| Suspected Unauthorized Activities (Complaints and Referrals) | Total |
|---|---|
| Total closed w/out agency action | 542 |

*Table 9 – Response to Confirmed Violations*.

| Response to Violations (Formal and Informal Enforcement) | Total |
|---|---|
| Compliance Assistance Offer (CAO) | 98 |
| Warning Letters (WL) issued | 167 |
| Notices of Violation issued | 2 |
| Short Form Consent Orders executed | 0 |
| Long Form Consent Orders executed | 16 |
| Total Settlement Agreements executed | 1 |
| Penalties Assessed | $50,010 |
| Penalties Collected | $45,734.98 |
| Post-Enforcement Permits issued | 8 |

Two Post-Enforcement Permits conditional to executed Long Form Consent Orders remain pending at the end of this reporting period.

## Enforcement Coordination with EPA

The EPA/DEP MOA, in Section III.E (Unauthorized Activity) states:

> *FDEP shall coordinate with EPA when a violation is identified that is within the permit and discharge categories in Section II.B.(1) of this Agreement. FDEP shall provide a summary of the unauthorized activity and inform EPA of the status of the file as enforcement actions are taken, including any decision to accept an after-the-fact permit application.*

DEP copies EPA on actions as they occur for those projects that fall within the non-waiver categories outlined in Section II.B.(1) of the MOA. DEP and EPA discussed the possibility of EPA creating a special mailbox to receive these communications in a standardized way. If such a mailbox is created, DEP will use that mailbox to send EPA copies of those actions.

DEP has set up a recurring monthly enforcement call with EPA to discuss any enforcement-related subject matter as needed by either DEP or EPA.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

The database of record for permit compliance actions is currently DEP's ERPce database. Data is not uploaded to ICIS. DEP discussed the potential use of ICIS with EPA and found that other assumed states do not use ICIS, nor does the Army Corps of Engineers. ICIS does not appear to be built for activities regulated under Section 404 of the Clean Water Act. DEP plans to continue to use ERPce and will provide data to EPA upon request as outlined in Section III.D. of the MOA, or through the annual report as required by Section III.C. of the MOA.

DEP maintains its "program designed to identify persons subject to regulation who have failed to obtain a permit or to comply with permit conditions," as required by 40 C.F.R. § 233.40(a), by updating our ERPce database when complaints are received and when complaint or permit inspections reveal a violation. The database is searchable, so agency reviewers can check to see if a person has violated in the past and consider that information when determining the best path to resolution.

## Staff Training

DEP has provided multiple field and virtual staff trainings with high participation rates. Recordings of virtual trainings and associated documents and training materials are posted to the Division's internal website where staff may access them at any time. As of June 30, 2023, DEP has provided the following training opportunities for staff:

- Weekly training webinars prior to assumption (August – December 2020); attendance numbers for the trainings ranged from 186-250 participants.
- Weekly training webinars after assumption (December 2020 – June 30, 2021); attendance numbers for the trainings were routinely between 100 and 120 participants.
- Training webinars as needed (July 1, 2021 – June 30, 2022) had attendance between 100 and 120 participants.
- Each processing office is assigned a Division mentor to assist them with 404 permitting and compliance questions. Scheduled meetings between the mentors and their assigned processing offices continue to be held regularly.
- Chapter 62-340, F.A.C., Basic and advanced field delineation training (for 3 years prior to assumption and post assumption.) Approximately 256 total participants attended field training in previous years post-assumption, and 241 total employees participated in field training this reporting period, as shown in Table 10.

*Table 10 – Post Assumption Field Training (July 1, 2022 – June 30, 2023).*

| Chapter 62-340, F.A.C. Field Trainings | Location | Date | Attendees |
|---|---|---|---|
| Central District Regional Field Training | Orlando | Jan. 25 and Jan. 26, 2023 | 23 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| Chapter 62-340, F.A.C. Field Trainings | Location | Date | Attendees |
|---|---|---|---|
| Southwest District Regional Field Training | Tampa | Feb. 8 and Feb. 9, 2023 | 53 |
| Southeast District Regional Field Training | West Palm | Feb. 22 and Feb. 23, 2023 | 40 |
| Northeast District Regional Field Training | Jacksonville | March 8 and March 9, 2023 | 35 |
| Northwest District Regional Field Training | Pensacola | March 22 and March 23, 2023 | 27 |
| South District Regional Field Training | Ft. Myers | April 12 and April 13, 2023 | 35 |
| Tallahassee and Mining Field Training | Tallahassee | May 2 and May 3, 2023 | 28 |
| | | TOTAL | 241 |

## Historical, Cultural, and Tribal Resources

DEP is committed to full engagement with the State Historic Preservation Officer (SHPO) and the Tribes on protecting historic and cultural resources in the State of Florida. For each State 404 Program general and individual permit application received between July 1, 2022, and June 30, 2023, DEP provided advance notice to the SHPO, the Seminole Tribe of Florida (STOF) and the Miccosukee Tribe of Indians of Florida (MTIF) according to the procedures outlined in the Operating Agreement (August 6, 2020) between DEP and the SHPO. The Operating Agreement provides for an opportunity for the SHPO and the Tribes to review permit applications for effects to cultural resources or historic properties, make requests for additional information, and/or make effects determinations and recommendations.

DEP's Operating Agreement with SHPO remains in effect, with no amendments or alterations proposed or requested during the preceding year. DEP and SHPO continue to work in partnership to protect and document the state's historic resources located in areas affected or potentially affected by 404 and ERP permits. DEP also continues to adhere to the Operating Agreement regulations, described above, for notifying the Tribal Historic Preservation Officers of the Seminole and Miccosukee Tribes, and THPO has requested no alterations to the Operating Agreement.

DEP's commitment to fostering historic preservation in its jurisdiction also extends beyond the agreement with SHPO, the Seminole Tribe, and the Miccosukee Tribe. The Department is pleased to note cooperation with other state agencies, including FWC and Florida Forest Service, in its effort to learn from and secure the future of Florida's historic resources. This cooperation takes place on a case-by-case basis, as permitting needs dictate.

Every State 404 Program public notice is a solicitation for comments, including comments on the potential effects to historic/cultural resources. DEP's public notice template provides information regarding any known historic properties and/or cultural resources within the permit area and provides a summary of recommendations received by SHPO/THPO/Indian Tribes during initial review of the application. SHPO/THPO/Indian Tribes are also notified when the public notice is posted, and each entity has the opportunity to provide additional comments in response to public notice. Any public comments received from other tribes with which DEP does not have an established operating agreement are reviewed and considered along with public comments and are included in the project specific file. The date of receipt for all public comments, including the timing for any comments from a commenting agency or tribe, are available in the associated permitting file.

There were no instances where DEP did not accept the recommendations and/or determinations from a commenting agency or tribe.

## SHPO

Between July 1, 2022, and June 30, 2023, the SHPO requested additional information for 141 applications, mostly requesting Cultural Resource Assessment Surveys. The SHPO provided six (6) conditional no adverse effect determinations and one (1) no adverse effect determinations. The SHPO also provided 652 letters of no effect determinations, with a request for the inclusion of the standard condition for unanticipated discoveries.

## Tribes

Between July 1, 2022, and June 30, 2023, the Seminole Tribe of Florida requested additional information for 54 permit applications. Fifty-three (53) of the requests were for Cultural Resource Assessment Surveys and only one (1) was for project-specific information. Additionally, the STOF provided twenty-eight (28) letters of no objection. The remaining twenty-six (26) applications were withdrawn or had no Request for Additional Information response provided prior to July 1, 2023. The STOF consistently provided comments and recommendations in advance of public notice. Between July 1, 2022, and June 30, 2023, the Miccosukee Tribe of Indians of Florida (MTIF) submitted no requests for additional information and provided no determinations of effect.

There were seven (7) instances in which consulting parties determined a proposed State 404 Program project had the potential to adversely affect historic properties eligible for listing in the National Register of Historic Properties or of other religious and cultural significance. SHPO requested additional preservation steps prior to implementation of the permits in each of these instances. These projects and the final determinations are listed in Table 11. DEP was not notified of any unanticipated discovery of human remains as a result of the implementation of a State 404 Program permitted activity.

DEP is required to place all finalized file materials into Oculus and has instructed processing staff to do so. Any information generated during the advance notice and public notice process which identifies the location of an archaeological site is uploaded into Oculus as a restricted file. Per section 267.135, Florida Statutes, this information is exempt from s. 119.07(1), F.S., and s. 24(a) of Art. I of the State Constitution.

DEP does not recommend any actions or revisions to the DEP-SHPO Operating agreement or the Programmatic Agreement at this time.

*Table 11 – Recommendations by SHPO Following Effects Determinations (July 1, 2022, to June 30, 2023).*

| Permit | (County) Project Description | Outcome |
|---|---|---|
| 429201-001-SFG | (Highlands) Wetlands restoration | DHR endorsed permit on condition of avoidance of resources. Application withdrawn. |
| 429320-001-SFI | (Leon) Multiple road extensions and a new park and trails | DHR endorsed permit on condition of avoidance of resources. |
| 432260-002-SFG | (Osceola) Pipeline relocation to accommodate road extension | DHR endorsed permit on condition of avoidance of resources. |
| 403873-002-SFI | (Marion) Mass grading | DHR endorsed permit on condition of avoidance of resources. |
| 399615-002-SFG | (Sumter) Road widening | DHR endorsed permit on condition of avoidance of resources. |
| 431353-001-SFI | (Dade) Construction of distribution center | DHR requested documentation of properties potentially eligible for NRHP required before demolition. |
| 433470-001-SFG | (Hardee) Bridge replacement | DHR requested addition of a permit condition dealing with inadvertent discoveries. |

The Department and DHR worked together on two projects that concluded with Memoranda of Agreements between DEP and SHPO. The respective permit information and conditions are included in Table 12.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

*Table 12 – Memoranda Agreement Concluded between SHPO and DEP.*

| Permit | Permit Condition Added |
|---|---|
| 416259-001-SFG | (Polk) Demolition allowed after comprehensive documentation of the resource |
| 412769-002-SFI | (Pasco) Building demolished after HABS and HALS completed |

## Listed Species

DEP provides early Endangered Species Act (ESA) coordination engagement for all State 404 Program general and individual permit applications. The Memorandum of Understanding between DEP, FWC and USFWS describes the roles, responsibilities, and commitments of each agency in implementing the State 404 Program. Coordination procedures are further outlined in rule 62-331, F.A.C., and in the USFWS's Programmatic Biological Opinion for the EPA's Approval of FDEP's Assumption of the Administration of the Dredge and Fill Permitting Program (State 404 Programmatic BiOp). These procedures ensure that endangered and threatened federally listed species and their critical habitats are protected as an integral part of the State 404 Program. FWC and USFWS provide their comments to DEP directly for general permits. For individual permit reviews, FWC coordinates with USFWS and combines the federal and state-listed species comments into one letter for DEP. All FWC and USFWS correspondence and related materials are made a part of the record and available for public review and comment.

The Endangered and Threatened Species Technical Team, comprised of FDEP, USFWS, and FWC experts, convenes once a week to discuss specific projects and improvements to coordination procedures. The team has worked together to provide training to DEP, FWC, and USFWS staff regarding review procedures. Additionally, FWC and DEP compile and share weekly reports on both pending and closed applications to provide general information needed for each agency's review. According to the USFWS, during a meeting held July 26, 2023, the provisions in the Memorandum of Understanding have been successfully implemented by DEP and FWC during this reporting period.

Both USFWS and FWC review a proposed project's effect on listed species before a permit is issued. The outcomes of the effect determinations are incorporated into the State 404 Program permit file and included in the public notice. The coordination efforts result in a combination of determinations identifying projects as either "no affect" or "may affect." Projects that are determined to be in the "may affect" category are further identified as either "likely" or "not likely to adversely affect," and a determination of jeopardy is made (jeopardy or no jeopardy). For example, a determination of "may affect, likely to adversely affect" for a listed species indicates anticipated incidental take and requires additional review by USFWS. If adequate protection measures are available, the USFWS's final conclusion would be "no jeopardy" or "may affect, not likely to adversely affect." If the USFWS's final conclusion is that the activities allowed by a potential permit will "jeopardize the continued existence of a species," and no

protection measures are available to address the adverse impacts, the permit would not be issued pursuant to the ESA and Rules 62-33.053(3)(a) 4, F.A.C., 62-331.201(3)(k), F.A.C. and 62-331.248(3)(j), F.A.C.

During this reporting period, one hundred and fifteen (115) State 404 Program permit applications showed reasonable potential for affecting federally endangered or threatened species. Of the 115, EPA provided comments on 84 projects and did not provide comments on fourteen (14). Fifteen (15) applications were mischaracterized as falling within a category of permit for which EPA waived review, so EPA was not noticed for those 15. The mischaracterized applications were identified as "may affect, not likely to adversely affect." The remaining two applications involved authorized take and were not noticed to EPA: CEMEX Alico Quarry Phase 3D (No. 0166176-033) and Emerald Lakes Phase 1 (No.0396998-001-SFI). However, in all instances these applications were reviewed by FWC and USFWS, and appropriate conditions were included in the permits.

Tables 13a, 13b, and 14 below summarize the actions DEP, FWC, and USFWS have taken to protect endangered and threatened federally listed species and designated critical habitats. There were no projects proposed in this reporting period where the anticipated effects to federally listed species were determined to be "jeopardy," and there were no proposed projects with anticipated adverse modification to or destruction of designated critical habitats. Twelve (12) reviews of listed species included an initial determination of "may affect, likely to adversely affect." After further review, each of these "likely to adversely affect" determinations concluded with either "no jeopardy" or "may affect, not likely to adversely affect," and protective measures were incorporated into the final permit as specific conditions.

Table 13a below is a summary of project effect determination reviews for each federally listed species for permits issued between July 1, 2022, and June 30, 2023.

*Table 13a: Summary of federally listed species reviews for issued State 404 Individual Permits, July 2022 - June 2023.*

| Federally listed species | Total | No effect | Not likely to adversely affect | Likely to adversely affect |
|---|---|---|---|---|
| American crocodile | 3 | | 3 | |
| Audubon's crested caracara | 31 | 19 | 10 | 2 |
| Bluetail mole skink | 7 | 5 | 1 | 1 |
| Cape Sable seaside sparrow | 2 | 1 | 1 | |
| Choctawhatchee beach mouse | 2 | 1 | 1 | |
| Eastern black rail | 10 | 5 | 5 | |
| Eastern indigo snake | 106 | 24 | 80 | 3 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| Federally listed species | Total | No effect | Not likely to adversely affect | Likely to adversely affect |
|---|---|---|---|---|
| Everglade snail kite | 31 | 22 | 9 | |
| Florida bonneted bat | 24 | 11 | 10 | 3 |
| Florida grasshopper sparrow | 21 | 21 | | |
| Florida Manatee | 2 | 1 | 1 | |
| Florida panther | 9 | | 4 | 6 |
| Florida scrub-jay | 61 | 54 | 7 | 1 |
| Frosted flatwoods salamander | 11 | 7 | 4 | |
| Green sea turtle | 3 | | 3 | |
| Kemp's ridley sea turtle | 3 | | 3 | |
| Leatherback sea turtle | 3 | | 3 | |
| Loggerhead sea turtle | 3 | | 3 | |
| Panama City crayfish | 3 | 1 | | 2 |
| Piping plover | 4 | 3 | 1 | |
| Red knot | 1 | | 1 | |
| Red-cockaded woodpecker | 39 | 32 | 7 | |
| Reticulated flatwoods salamander | 10 | 8 | 2 | |
| Rufa red knot | 1 | 1 | | |
| Sand skink | 16 | 12 | 3 | 1 |
| St. Andrew's beach mouse | 1 | | 1 | |
| West Indian Manatee | 1 | | 1 | |
| Wood stork | 91 | 3 | 87 | 2 |
| Totals | 499 | 231 | 251 | 21 |

Table 13b below shows how many project applications could affect each of the federally listed species where the initial effect was determined to be "may affect, likely to adversely affect," and incidental take is anticipated.

*Table 13b: Summary of initial determinations of "May Affect, likely to Adversely Affect" federally listed species for State 404 Permits issued between July 1, 2022 and June 30, 2023.*

| Federally listed species | Number of Permits/Projects |
|---|---|
| Audubon's crested caracara | 2 |
| Bluetailed mole skink | 1 |
| Eastern indigo snake | 3 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| Federally listed species | Number of Permits/Projects |
|---|---|
| Florida bonneted bat | 3 |
| Florida panther | 6 |
| Florida Scrub-Jay | 1 |
| Panama City Crayfish | 2 |
| Sand skink | 1 |
| Wood stork | 2 |
| Total | 21 |

Table 14 below shows additional information for issued permits where the initial effect determinations were "may affect, likely to adversely affect," and incidental take is anticipated. There were twelve (12) Individual Permits issued with this determination, including one with long term planning.

*Table 14: Initial determinations of "May affect, likely to Adversely Affect" that were resolved before being issued between July 2022 and June 2023.*

| Project and Permit Number | Affected Species | Amount of Take[1] | Mitigation[2] | Other Requirements |
|---|---|---|---|---|
| Tyndall Town Center Apartments 396481-001 SFI | Panama City crayfish | 25 acres critical habitat (estimated 350 individuals) | $225,000 donation to the National Fish and Wildlife Foundation Conservation Fund | Additional avoidance and minimization measures |
| College Station Phase 3B 399183-001 SFI | Panama City crayfish | 21.35 acres (4.55 acres critical habitat) | Conservation easement for 367.1 acres; includes 157.05 critical habitat | Additional avoidance and minimization measures |
| CEMEX Alico Quarry 3D extension 166176-033 SFI | Florida panther | 1 individual/ 149 acres | 1,354 PHUs | 49.4-acre on-site mitigation area (equivalent to 284.92 PHUs) |
| | Florida bonneted bat | 1 roost, 11 individuals | Avoidance and minimization measures | - |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| Project and Permit Number | Affected Species | Amount of Take[1] | Mitigation[2] | Other Requirements |
|---|---|---|---|---|
| C-139 Flow Equalization Basin 379456-003 SFI | Eastern indigo snake | 2,650 acres two individuals and one nest | Avoidance and minimization measures | - |
| | Florida panther | 343.6 acres (expansion from original) | 6,314 PHUs | Additional avoidance and minimization measures |
| | Audubon's crested caracara | 10 adults, 20 eggs and/or nestlings, 8 juveniles | Avoidance and minimization measures | - |
| Randall Curve Commercial 403542-001 SFI | Florida bonneted bat | 1.34 acres | 0.90 credits | Additional avoidance and minimization measures |
| | Florida panther | 17.64 acres in secondary zone of Focus Area | 182.16 PHUs | - |
| Sebring Storage 412558-002 SFI | Sand skink and Bluetailed mole skink | 0.85 acres occupied habitat | 1.7 credits | Additional avoidance and minimization measures |
| Everglades National Park Salem Radio Tower 396345-001 SFI | Wood stork | 1.5 acres | 0.94 credits and 0.46 acres wetland restoration | Additional avoidance and minimization measures |
| Babcock Ranch Community[3] Phase 3 | Audubon's crested caracara | 12,474.97 acres | Trap and GPS tag two (2) adult caracaras; track for two years with an annual report | Additional avoidance and minimization measures |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| Project and Permit Number | Affected Species | Amount of Take[1] | Mitigation[2] | Other Requirements |
|---|---|---|---|---|
| 396574-002 SFI with Long Term Planning | Eastern indigo snake | 8,681.34 acres No more than 5 snakes | amended BO 41420-2007-F-0900-R001 | - |
| | Florida bonneted bat | 12,526 acres habitat managed | 12,981 acres for foraging; 8.04 acres for roosting; | Additional avoidance and minimization measures |
| | Florida panther | 10,932.63 acres Primary zone of the Focus Area | 85,549.10 PHUs equivalent | - |
| St. Paul Church 409217-002 SFI | Florida panther | 0.39 acres | 16.70 PHUs | Additional avoidance and minimization measures |
| Tamiami Trail Next Steps Phase II 325949-008 SFI | Florida panther | Not available | 452 PHUs | - |
| | Wood stork | Not available | Restoration of 43.96 acres of offsite wetlands and the enhancement of 15.2 acres of offsite wetlands | Adhere to 1990 Habitat Management Guidelines |
| Two Rivers Southwest 406731-005 SFI | Eastern indigo snake | Not available | Voluntary monetary donation to the eastern indigo snake conservation fund | Standard conditions, reporting |
| Emerald Lakes 396998-001-SFI | Florida scrub-jay | 5 | See: Biological Opinion, Emerald Lakes   SAJ-2018-02833, FWS Log Number 2020-F-0453, USFWS, July 21, 2020 | |

[1]Individuals or all individuals within an acreage; [2]Acres of credit
[3]Also addressed in referenced Biological Opinions: FWS Consultation #41420-2007-F-0900, dated August 21,

2009; FWS Consultation #41420-2010-F-0345, dated September 1, 2010; FWS Consultation #41420-2010-F-0345, dated April 14, 2011; and the Amendment, FWS Consultation #41420-2007-F-0900-R001, dated August 9, 2019.

Division of Water Resource Management, Submerged Lands and Environmental Resources Coordination Program (SLERC) staff attended several EPA meetings with NMFS Protected Resources Division staff to support EPA's progress towards an ESA section 7 consultation. The purpose for the meetings was to support preparation of a Biological Evaluation and develop coordination processes between DEP and NMFS for Florida's State 404 Program.

In addition to the effort to potentially consider ESA-listed species under NMFS jurisdiction, DEP has been coordinating with NMFS's Habitat Conservation Division in the NMFS Southeast Regional Office to ensure compliance with the Magnuson-Stevens Fishery Conservation and Management Act (MSA). During this reporting period, a State 404 Program permit application was identified as having Essential Fish Habitat (EFH) resources within the project footprint, which requires coordination with NMFS per the MSA. For this particular project, SLERC staff coordinated with NMFS to assist the DEP District permitting staff with MSA compliance for the project.

In September 2022, SLERC created a centralized email address dedicated for listed species correspondence, which has improved communication between partner agencies. All State 404 Program correspondence between FWC and USFWS relevant to listed species project reviews are copied to this mailbox, which allows SLERC staff to identify potential issues as well as improve tracking of listed species data for reporting purposes.

During this reporting period, internal DEP coordination procedures have been updated to provide clarification and guidance on rule requirements for deeming an application administratively complete with regards to listed species information. In addition, guidance was developed for reviewing post-enforcement permits with listed species issues and for initiating modifications to issued permits when requested by the USFWS based on new species information.

Internal training opportunities related to listed species continued during this period, as follows:

- August 2022: USFWS and FWC staff gave presentations to DEP staff describing their review of projects for potential adverse impacts to federal and State-listed species for the State 404 Program.
- February 2023: SLERC staff clarified rule requirements regarding completeness considerations of listed species information prior to an application being deemed administratively complete by the Department.

## Program Auditing

DEP implements a State 404 Program that is at least as stringent as the federal program. SLERC is responsible for ensuring statewide consistency in the implementation of the State 404 Program. SLERC is composed of technical staff housed in the Tallahassee DEP headquarters. This staff performs multiple functions statewide; the 404 team within SLERC specifically handles audits, delineation training, and other 404 topics. This team also provides programmatic oversight and tracks information used in reporting to EPA. To that end, DEP adopted a standard form of documentation for determinations of the landward extent of wetlands or other surface waters. The Chapter 62-340, F.A.C., Data Form (62-340 Data Form) is analogous to the Wetland Determination Data Form used by the Army Corps of Engineers. The 62-340 Data Form facilitates standardization of field procedures and documentation of wetland determinations.

To further ensure consistency, program auditing requirements, including target numbers, are described in section g of the approved Program Description. A DEP SLERC technical staff team conducts auditing on an annual basis. An organizational chart for SLERC was included in section c of the assumption package; positions and structure on the updated chart provided to EPA on January 3, 2023, have not changed. After the end of each quarter starting July 1 each year, staff pull a list of permits and formal determinations issued the same quarter of the previous year. Staff review 50% of individual permits, 25% of general permits, and 100% of formal determinations for the time period from a list of all files in that category using one of two methods: Method 1 – using Microsoft Excel's random function to randomly select the correct percentage of authorizations per district or program office; or Method 2 – choosing every $n^{th}$ file from a list (example: to audit 20% of permits, pull every 5th file number from a list.)  The audit period for this annual report reflects the permitting time period from July 1, 2021, through June 30, 2022. The Department will continue to identify and describe any concerns found through these consistency initiatives and to provide recommendations for their resolution in this and future annual reports.

### Formal Determination Audit Summary

A Formal Determination (FD) is a binding determination of the landward extent of wetlands and other surface waters as defined by Chapter 62-340, F.A.C. A formal determination may be based on a certified survey, an approximate delineation, or a combination thereof. The determination is conducted by a CWE from DEP or one of the five Water Management Districts (WMDs). A formal determination is binding for five years and may be renewed or reissued in accordance with the procedures in Section 7 of the ERP Applicant's Handbook. This portion of the audit focuses on 62-340 Data Forms prepared in support of FD authorization applications during the July 1, 2021, to June 30, 2022, audit period; 62-340 Data Forms submitted with individual or general permit applications were reviewed under those audits, respectively.

Pursuant to Rule 62-330.201, F.A.C., staff must use the 62-340 Data Form to document the landward extent of wetlands and other surface waters for any application that requires a wetland determination or assessment. The forms are used to document and support the delineation of wetlands and other surface waters. Section 7.1.1 in the ERP Applicant's Handbook, clarifies that at least one complete 62-340 Data Form is required for a data point for each time an agency concludes or determines that an area is a non-wetland surface water, wetland, or upland. Since assumption, SLERC staff have provided webinars and field trainings to instruct participating staff on completing the 62-340 Data Form. SLERC also created an internal Certified Wetland Evaluator (CWE) certification to demonstrate that those staff who are reviewing wetland delineations under Chapter 62-340, F.A.C., and performing WOTUS determinations possess the necessary skillset to satisfactorily carry out those responsibilities. As of June 30, 2021, eighty-four (84) staff members had received CWE certification. As of June 30, 2022, one hundred fifty-nine (159) staff members had received CWE certification. The CWE certification is valid for a period of two years and, upon reaching the two-year anniversary date, re-certification to extend certification for another two years is required. As of June 30, 2023, 192 staff members received CWE certification, of which 40 staff members received re-certification for an additional two years.

SLERC conducted an audit of all 227 Formal Determinations issued during the auditing period. Of these FDs, 224 were certified surveys, 207 were new determination requests, and six were WOTUS determinations. Five of the FD requests were submitted prior to assumption and issued within the audit period.

A summary of the FD audit is provided in Table 15. The projects range in size from 0.2 acre to over 7,063 acres. The FDs describe 44,965 acres in Florida including 8,702 acres of wetlands and 84 acres of surface waters. The SLERC Wetland Evaluation Training Team has audited the FDs to evaluate implementation of the 62-340 Data Form requirements, determine consistency or drift in documentation practices and standards, and identify the future training needs of CWEs. The audit involves an inspection of the 62-340 Data Form documentation, in combination with additional reliable available information, to verify that the landward extent of wetlands and surface waters has been accurately identified and documented.

During the reporting period, staff began using the Chapter 62-340 Data Form mobile application (the Data Form App). SLERC created the Data Form App to modernize data collection and reporting, and to improve efficiency. Use of the Data Form App is expected to reduce the errors or omissions noted below. The Data Form App prompts staff to provide photo documentation at each step in the delineation process. DEP is committed to ensuring each field vehicle is equipped with a tablet that has the Data Form App installed. SLERC has provided training to introduce the Data Form App to CWEs, demonstrate its functionality, and continue pursuing implementation.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

**Table 15 – Formal Determination Audit Summary.**

| Parameter | FD files consistent with Parameter | FD files without Parameter | Unclear or absent |
|---|---|---|---|
| Data Forms are Present | 214 | 12 | 1 |
| Data Form documentation is supported by Chapter 62-340, F.A.C. | 189 | 33 | 5 |
| Plant lists and calculations are correct | 198 | 24 | 5 |
| Soils have been correctly identified as hydric | 188 | 27 | 12 |
| Hydrologic indicators are consistent with rule | 190 | 32 | 5 |
| Photographic documentation is present | 202 | 20 | 5 |
| Clerical information recorded correctly | 183 | 39 | 5 |

## Individual Permit Audit Summary

DEP District offices work closely with SLERC 404 mentors to ensure review and processing of applications is conducted correctly. As such, the results of the audit reflect the successful processing of these applications. Demonstrated aptitude is considered when hiring or promoting a SLERC 404 mentor, rather than strictly relying on years of experience. The

mentors work as a team to be available to all State 404 Program regulatory staff. They serve an advisory rather than supervisory role for district processors. The Division Mentorship positions are useful tools to help ensure consistency in implementation, in addition to state program requirements.

During the auditing period (July 1, 2021 – June 31, 2022) for this report, 197 individual permits and modifications were issued. Duplicative modifications were removed and the total number of Individual Permit files to be considered for the audit totaled 170. SLERC is required to audit 50% of individual permits issued and selected 85 files randomly.

Table 16 provides a summary of the Individual Permit audit results. The coordination with commenting agencies and tribal partners was over 95% correct and included documentation. Requests for additional information was also over 95% correct for relevant information, documentation, and correct citation. Over 98% of public notice letters were included correctly in project files. During the audit, 16 files did not properly include 62-340 Data Form. These 16 files were not included in the reporting for data form parameter accuracy.

*Table 16 – Individual Permit Audit Summary.*

| Parameter | Individual files consistent with Parameter | Individual files without Parameter | Unclear or provided prior to assumption |
|---|---|---|---|
| Correct commenting agency and tribal coordination | 81 | 4 | N/A |
| Request for Additional Information (RAI) correctly cited and uploaded | 82 | 3 | N/A |
| Correct ID determination on Data Form | 28 | 41 | 16 missing data forms |
| Hydrologic indicators are consistent with | 57 | 12 | 16 missing data forms |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| Parameter | Individual files consistent with Parameter | Individual files without Parameter | Unclear or provided prior to assumption |
|---|---|---|---|
| Chapter 62-340, F.A.C. | | | |
| Water Level Indicators recorded correctly | 47 | 22 | 16 missing data forms |
| Photographic documentation is present | 67 | 2 | 16 missing data forms |

## General Permit Audit Summary

SLERC reviewed general permits to evaluate consistency with the review procedures for State 404 Program general permits (62-331.201, F.A.C.). Each project file was inspected to determine whether the site documentation, interagency coordination, and authorization were sufficiently documented. In total, 657 authorizations for twenty-six (26) types of general permits were issued. SLERC is required to audit 25% of the general permits, and 167 permit files were audited. A summary of the General Permit audit is provided in Table 17. The most frequently issued authorizations were residential developments (62-331.227, F.A.C) and bank stabilizations (62-331.216, F.A.C.).

*Table 17 –General Permit Audit Summary.*

| Parameter | General permit files consistent with Parameter | General permit files without Parameter | Unclear |
|---|---|---|---|
| Activity meets conditions of specific permit type | 144 | 8 | 15 |
| Permit includes permit drawings and narrative description | 153 | 7 | 7 |

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

| Parameter | General permit files consistent with Parameter | General permit files without Parameter | Unclear |
|---|---|---|---|
| Mitigation correctly addressed and documented | 129 | 13 | 25 |
| Data Forms are Present | 159 | 8 | N/A |
| Delineations conducted by a CWE | 157 | 10 | N/A |
| Plant lists and calculations are correct | 155 | 12 | N/A |
| Soils have been correctly identified as hydric | 134 | 33 | N/A |
| Hydrologic indicators are consistent with Chapter 62-340, F.A.C. | 147 | 20 | N/A |
| Photographic documentation is present | 159 | 8 | N/A |

### Compliance and Enforcement Audit Summary

For this audit period (July 1, 2021 – June 31, 2022), the Compliance and Enforcement Audit requires review of 50% of the formal enforcement cases reported in the previous Annual Report. No Short Form Consent Orders (SFCO) were issued during this period. To obtain a representative assessment of compliance and enforcement activities by DEP districts, a total of nine sites were audited which reflects more than 50% of the required formal enforcement cases resolved since assumption.

For the nine sites, the audit found all were inspected by Department staff and correctly documented within the files. All of the formal enforcement cases were appropriately publicly-noticed, and all but one included a technical staff report which documented the Department's decision in resolving the violation. Subsequent post enforcement permits were issued for all

nine cases. Eight of the projects were routed through the Division of Water Resource Management for Peer Review, which includes evaluation of penalty calculations.

## Audit findings

The audit period of July 1, 2021, to June 30, 2022, was the first complete year of State 404 Program assumption. Although areas for improvement have been identified, the Department is pleased with the overall implementation of Rule 62-331.201, F.A.C., and the performance of CWEs in conducting determinations of the landward extent of wetlands or surface waters. SLERC will share the audit results with Districts and CWEs to inform them of the overall trends noticed and to generate feedback on any challenges experienced during the audit period. Based on the results of the audit, SLERC has identified the following topics that are being addressed where applicable:

- Documentation of site inspections in file. Work with staff to ensure full documentation of site inspections and determinations is completed, and all field information and materials are correctly included with project files.
- Documentation of mitigation in file. Work with staff to ensure complete documentation of mitigation analysis including UMAM and Mitigation Bank or Mitigation Plans are correctly included with project files.
- Clerical errors. Project files occasionally include references to site visits, photographs, and/or completed data forms that have not been uploaded contemporaneously in the file.
- Site Visits Preparation. SLERC is providing staff additional recommendations and training on best practices to prepare for a site visit and for more consistent documentation of site information.
- Renewal and Reissuance of FDs. SLERC will reiterate to staff the data form is also required for the renewal and reissuance of FD authorizations. Renewed or reissued FDs may have been previously verified without the 62-340 Data Form prior to the data form being required; however, all FDs require field verification of the lines consistent with Chapter 62-340, F.A.C.
- Verification of Data Form Information. Instruct staff to review all documentation prior to finalizing Data Forms to ensure GPS coordinates correctly identify the site location and photographs clearly document information in support of determinations.

Efforts to improve on audit findings are now scheduled and include a new employee training program, District Field training, Tuesday Webinars, and regularly scheduled meetings with SLERC mentors. Staff new to permitting and compliance and enforcement will be provided classroom type instruction to include at the least Chapters 62-331 and 62-340, F.A.C., the ERP Applicant's Handbook, the 404 Applicant's Handbook, and the Uniform Mitigation Application Method (UMAM) in Chapter 62-345, F.A.C. Field training exercises will introduce wetland delineation in accordance with 62-340, F.A.C., and will include use of the 62-340 Data

Form and Chapter 62-340, F.A.C., Data Form Guide. New employees will attend this training once within the first few months of hire and will subsequently attend District field trainings when available.

DEP will continue providing yearly district field training. Included in the training program is a virtual meeting held bi-weekly to present topics and provide a forum for discussion and exchange of information related to the State 404 Program. The forum will address hot topics and provide resources to assist staff and provide opportunities to share and disseminate information relevant to the State 404 Program. SLERC mentors will also continue to have regular meetings with Districts to assist with questions and provide assistance on projects.

## Other Information

In total, approximately three hundred fifty-five (355) positions support the State 404 Program in some capacity. A permitting team of one hundred nineteen (119) individuals processes and reviews applications; ninety (90) of these individuals spend the majority of each workday evaluating activities for the assumed program. The DEP State 404 Program Compliance and Enforcement team is comprised of fifty-eight (58) total individuals with forty-four (44) members whose primary job responsibilities support the State 404 Program. All compliance and enforcement staff are capable and dedicated to conducting inspections of suspected unauthorized activities; all suspected unauthorized activities are inspected. This provides a total of one hundred seventy-seven (177) positions directly involved in permitting and compliance and enforcement activities. Additional staff members provide a supporting role outside of permitting and compliance and enforcement activities. This includes clerical, training, guidance, and leadership personnel statewide who contribute to the continued implementation of the State 404 Program.

DEP continues to obtain new positions and hire new staff as quickly as possible to handle the workload. With the increase in total applications for this reporting period, the workload has increased for existing staff. The scope of this report includes activities through June 30, 2023; the 2022 legislature allocated an additional thirty-three (33) employees to the Department for implementation of the State 404 Program, effective as of July 1, 2022. DEP has filled twenty-nine (29) positions and continues working to fill the remaining four (4) positions. It is difficult to predict the change in workload going forward, as it depends on the number of permit applications received.

As of June 30, 2023, a total of 208 agency staff (including DEP, WMDs, and Hillsborough County EPC) have been certified as CWEs. Of this total, 32 CWEs are dually employed by the WMDs and DEP. All CWEs for DEP perform at least some additional duties. The number of CWEs continues to increase as more staff are hired and trained. Dual-employed CWEs conduct formal determinations utilizing Chapter 62-340, F.A.C., and complete the required data form. Only DEP CWEs process 404 applications and make WOTUS determinations.

*Florida Department of Environmental Protection*
*State 404 Program Annual Report, July 1, 2022 – June 30, 2023*

DEP issued 8 verifications of State 404 Program exemptions, as shown in Table 18, below:

*Table 18 - Verifications of Exemption.*

| Application # | Project Name | Exemption | Agency Action |
|---|---|---|---|
| 0402268-001-SFE | CRUICKSHANK WETLAND CROSS (404) | (c)(6) – Farm, forest, or temporary access roads | Exempt |
| 0418104-001-SFE | DCT BRIDGE AND LWC-BAY | (c)(6) – Farm, forest, or temporary access roads | Exempt |
| 0419435-001-SFE | DCT BRIDGE AND LWC-GULF | (c)(6) – Farm, forest, or temporary access roads | Exempt |
| 0418104-002-SFE | DCT BRIDGE & LWC-BAY | (c)(6) – Farm, forest, or temporary access roads | Exempt |
| 0419435-002-SFE | DCT BRIDGE AND LWC-GULF | (c)(6) – Farm, forest, or temporary access roads | Exempt |
| 0424293-001-SFE | BRIDGE MAINTENANCE (404) | (c)(2) - Maintenance | Exempt |
| 0423462-001-SFE | SEABOARD CROSSING CULVERT | (c)(6) – Farm, forest, or temporary access roads | Exempt |
| 0398543-001-SFE | WILLAWAY SOD FARM | (c)(1) – Agriculture | Exempt |

## Summary

In its third year, Florida's State 404 permit program has continued to grow into a successful and robust regulatory program. DEP is committed to the continuous development and improvement of its program and welcomes EPA's assistance and input.

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

Appendix 1
Impacts and Mitigation Tables

Mitigation Banking

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0398702-012 | SFRP | Canal/Ditch | 0 | | | | | |
| 0408253-003 | SFI | Wet Prairie, Bottomland Forest, Blackwater Stream | 6.80 | 3.79 | Boarshead Ranch Mitigation Bank, Boarshead Ranch Mitigation Bank | 5.51 | Palustrine Forested, Palustrine Herbaceous | |
| 0414594-001 | SFG | Wet Prairie | 0.22 | 0.15 | Nokuse Plantation Mitigation Bank | 0.15 | Palustrine Forested | |
| 0409965-001 | SFG | | 0 | 0 | | 0 | | |
| 0406292-002 | SFI | Canal/Ditch | 6.44 | 1.71 | Big Bullfrog Creek | 1.84 | Palustrine Forested | |
| 0412236-001 | SFG | Floodplain/Swamp Lake | 0.34 | 0.06 | Hilochee Mitigation Bank | 0.06 | Herbaceous & Forested | |
| 0396985-001 | SFG | | 0 | 0 | | 0 | | |
| 0422416-002 | SFG | | 0 | 0 | | 0 | | |
| 0423532-002 | SFG | Alluvial Stream | 0.08 | 0.00 | | 0.00 | | The channel of Tenmile Creek consists of sediment and no vegetation. Impacts considered minimal with no mitigation required. |

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0409537-002 | SFG | | 0 | 0 | | 0 | | |
| 0413274-002 | SFG | Bottomland Forest | 0.63 | 0.19 | Basin 22 Mitigation Bank | 0.20 | Freshwater Forested Wetland | |
| 0407814-002 | SFG | | 0 | 0 | | 0 | | |
| 0414882-002 | SFG | Wetland Foreseted Mixed , Vegetated Non-Forested Wetlands | 0.06 | 0.00 | | 0.00 | | |
| 0416558-002 | SFG | Bottomland Forest | 0.29 | 0.09 | Colbert/Cameron MB | 0.30 | Palustrine | |
| 0418388-002 | SFG | Wet Prairie | 0.22 | 0.05 | TM-Econ Mitigation Bank | 0.05 | Freshwater Marsh | |
| 0399426-003 | SFG | Wet Prairie | 0.25 | 0.09 | TM Econ MB | 0.09 | Freshwater forested | |
| 0405330-002 | SFG | Hydric Hammock | 0.21 | 0.13 | Sundew Mitigation Bank | 0.13 | Freshwater Forested | |
| 0418437-002 | SFG | Wet Flatwoods, Basin Swamp | 0.42 | 0.03 | TM Econ Mitigation Bank | 0.03 | Palustrine | |
| 0410674-001 | SFG | Wet Prairie | 0.43 | 0.24 | TM Econ Mitigation Bank | 0.25 | Wetland | |
| 0416893-001 | SFG | Wet Prairie, Wet Flatwoods | 1.21 | 0.68 | Southport Ranch MB | 0.31 | Palustrine Forested | |
| 0418433-001 | SFG | Wet Flatwoods | 0.83 | 0.35 | | 0.00 | | |
| 0412869-001 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0398513-002 | SFG | Basin Swamp, Bottomland Forest | 1.94 | 0.41 | TM Econ MB | 0.42 | Palustrine | |
| 0402398-001 | SFI | Wet Flatwoods | 1.88 | 0.20 | Lake Louisa | 0.48 | Freshwater Palustrine | |
| 0418440-001 | SFI | Wet Flatwoods, Dome Swamp, Canal/Ditch | 6.61 | 0.76 | Farmton MB, Farmton MB | 0.76 | WRAP Palustrine, WRAP Palustrine | |
| 0405015-002 | SFG | Bottomland Forest | 0.48 | 0.30 | Colbert-Cameron Mitigation Bank | 0.30 | Freshwater | |
| 0411473-001 | SFI | Wet Prairie, Canal/Ditch | 1.58 | 0.14 | Farmton (West) Mitigation Bank | 0.14 | Herbaceous | |
| 0401326-004 | SFI | Slough, Hydric Hammock | 9.92 | 1.32 | NeoVerde Basin 21 MB, NeoVerde Basin 21 MB | 7.68 | Federal Forested, Federal Forested | |
| 0412513-001 | SFI | Basin Marsh, Wet Flatwoods, Hydric Hammock | 5.51 | 2.35 | TM Econ MB | 2.35 | Palustrine Wetland | |
| 0409880-001 | SFI | Bottomland Forest | 1.39 | 1.39 | Hammock Lake MB | 0.58 | Federal Freshwater Forested WRAP | |
| 0418528-001 | SFG | | 0 | 0 | | 0 | | |
| 0404904-002 | SFI | Wet Flatwoods | 0.73 | 0.36 | Farmton MB | 0.00 | | |
| 0412334-002 | SFI | Bottomland Forest | 2.81 | 0.50 | Colbert/Cameron MB | 0.50 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0412303-002 | SFG | Wet Flatwoods | 0.34 | 0.19 | | 0.00 | | |
| 0412309-002 | SFG | Wet Flatwoods | 0.33 | 0.19 | | 0.00 | | |
| 0324051-004 | SFG | Wet Flatwoods | 0.25 | 0.19 | | 0.00 | | |
| 0421341-001 | SFG | Wet Flatwoods | 0.86 | 0.24 | Fish Tail Mitigation Bank | 0.24 | Palustrine Forested | |
| 0414676-001 | SFG | Bottomland Forest | 0.42 | 0.15 | Bayfield Mitigation Bank | 0.15 | Freshwater Forested Wetland | |
| 0404832-001 | SFG | | 0 | 0 | | 0 | | |
| 0409094-003 | SFG | | 0 | 0 | | 0 | | |
| 0416041-001 | SFG | | 0 | 0 | | 0 | | |
| 0422149-001 | SFG | Basin Swamp | 1.14 | 0.17 | St. Johns Mitigation Bank | 0.00 | | |
| 0409437-001 | SFG | | 0 | 0 | | 0 | | |
| 0415061-001 | SFG | | 0 | 0 | | 0 | | |
| 0420598-001 | SFG | | 0 | 0 | | 0 | | |
| 0406994-004 | SFG | Bottomland Forest | 0.48 | 0.16 | Bear Creek Mitigation Bank | 0.16 | | |
| 0417129-002 | SFG | Wet Flatwoods, Baygall | 0.55 | 0.15 | | 0.00 | | |
| 0409420-001 | SFG | Alluvial Forest | 1.95 | 0.66 | San Pedro Bay MB | 0.31 | Palustrine Forested | |

4

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0398458-001 | SFI | Floodplain Marsh | 0.21 | 0.11 | | 0.00 | | |
| 0409428-001 | SFG | Alluvial Stream | 0.98 | 0.29 | San Pedro Bay MB | 0.10 | Palustrine Forested | |
| 0409063-001 | SFG | Bottomland Forest | 0.50 | 0.10 | Fish Tail Mitigation Bank | 0.10 | Freshwater Forested | |
| 0136804-004 | SFG | Bottomland Forest | 0.10 | 0.06 | St Johns Mitigation Bank | 0.06 | Palustrine Forested Freshwater | |
| 0415765-002 | SFG | Bottomland Forest | 0.31 | 0.10 | Fishtail Mitigation Bank | 0.10 | Freshwater Forested | |
| 0417518-002 | SFG | Bottomland Forest | 0.16 | 0.13 | St. Marks Pond Mitigation Bank | 0.13 | Forested Freshwater | |
| 0429443-001 | SFG | Canal/Ditch | 0.35 | 0.09 | | 0.00 | | |
| 0400489-001 | SFG | Bottomland Forest | 0.07 | 0.03 | St. Johns Mitigation Bank | 0.04 | Forested Freshwater | |
| 0396427-001 | SFG | Baygall | 0.30 | 0.09 | | 0.00 | | |
| 0377048-002 | SFG | Wet Flatwoods | 1.27 | 0.33 | St. Johns Mitigation Bank | 0.34 | Palustrine Forested | |
| 0254537-010 | SFG | Basin Marsh, Wet Flatwoods, Canal/Ditch | 0.52 | 0.21 | TM/Econ Mitigation Bank | 0.07 | Freshwater Herbaceous | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0401263-002 | | Wet Flatwoods, Basin Swamp | 0.69 | 0.05 | Fish Tail Swamp MB, Fish Tail Swamp MB | 0.10 | palustrine forested freshwater federal, palustrine forested freshwater federal | |
| 0416436-002 | SFG | Wet Flatwoods | 0.28 | 0.08 | | 0.00 | | |
| 0397039-001 | SFI | | 0 | 0 | | 0 | | |
| 0399483-001 | SFI | Bottomland Forest | 1.68 | 0.68 | Star 4 Mitigation Bank | 0.68 | Freshwater Forested | |
| 0401841-001 | SFI | | 0 | 0 | | 0 | | |
| 0404815-001 | SFI | Baygall | 4.15 | 1.92 | Longleaf MB | 1.92 | Palustrine Forested | Permitted to perform water quality improvements to the existing channels that drain to Delaney Creek |
| 0421385-001 | SFG | Blackwater Stream | 2.02 | 0.07 | | 0.00 | | |
| 0400545-001 | SFI | Wet Prairie, Wet Flatwoods, Basin Swamp, Seepage Stream | 1.11 | 0.64 | Longleaf Mitigation Bank | 0.65 | Forested Wetland | |
| 0404737-001 | SFI | | 0 | 0 | | 0 | | |

6

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0405320-001 | SFI | Wet Prairie, Flatwoods/Prairie/Marsh Lake | 2.28 | 0.84 | Fish Tail Swamp MB | 0.84 | | |
| 0411548-001 | SFI | Slough, Wet Flatwoods | 5.23 | 5.70 | Northeast Florida Wetland MB | 5.70 | Palustrine | |
| 0135665-001 | SFI | | 0 | 0 | | 0 | | |
| 0399487-001 | SFI | Wet Prairie, Wet Flatwoods, Basin Swamp | 1.93 | 1.02 | Star 4 Mitigation Bank | 1.42 | Palustrine Forested | |
| 0401443-001 | SFI | Basin Swamp | 2.20 | 3.51 | Northeast Florida Wetland Mitigation Bank | 3.00 | Federal Ratio Credits | |
| 0380088-001 | SFI | Alluvial Forest | 2.01 | 1.73 | Loblolly Mitigation Bank | 1.73 | Forested Wetland | |
| 0407507-001 | SFI | Depression Marsh, Slough | 2.72 | 1.68 | Tupelo Mitigation Bank | 1.68 | Palustrine Forested | |
| 0411859-001 | SFI | Wet Flatwoods | 6.58 | 3.09 | St. Johns Mitigation Bank | 3.09 | Forested Wetland | |
| 0396553-001 | SFI | Wet Prairie, Wet Flatwoods, Dome Swamp, Flatwoods/Prairie/Marsh Lake, Canal/Ditch | 5.34 | 3.08 | Longleaf Mitigation Bank | 3.10 | Freshwater Forested | |
| 0392360-001 | SFI | Dome Swamp, Baygall, Bottomland Forest | 2.70 | 0.65 | Fish Tail Swamp MB | 0.66 | Palustrine Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0382043-002 | SFI | Wet Prairie, Slough, Wet Flatwoods, Basin Swamp | 14.09 | 11.73 | Longleaf MB | 10.12 | Palustrine Forested | |
| 0414873-001 | SFI | | 0 | 0 | | 0 | | |
| 0412145-001 | SFI | Baygall, Flatwoods/Prairie/Marsh Lake | 20.25 | 8.36 | Longleaf MB, Longleaf MB | 9.88 | Forested, Forested | |
| 0407007-001 | SFG | Floodplain Swamp | 0.35 | 0.11 | Nokuse MB | 0.11 | Palustrine Forested | |
| 0409389-003 | SFI | Hydric Hammock, Alluvial Stream | 0.59 | 0.02 | | 0.00 | | |
| 0409193-002 | SFG | Basin Swamp | 0.01 | 0.02 | | 0.00 | | |
| 0419015-002 | SFG | | 0 | 0 | | 0 | | |
| 0424554-002 | SFG | | 0 | 0 | | 0 | | |
| 0396487-001 | SFG | | 0 | 0 | | 0 | | |
| 0428577-002 | SFG | Wet Prairie, Wet Flatwoods | 0.10 | 0.01 | | 0.00 | | |
| 0433650-001 | SFG | Flatwoods/Prairie/Marsh Lake | 0.01 | 0.01 | | 0.00 | | |
| 0419650-001 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |

8

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0178272-002 | SFI | Depression Marsh, Dome Swamp, Alluvial Stream, Seepage Stream | 3.06 | 7.20 | Longleaf Mitigation Bank | 1.80 | Palustrine Forested WRAP credits | |
| 0428286-002 | SFG | Canal/Ditch | 0.13 | 0.00 | | 0.00 | | |
| 0419306-003 | SFG | Wet Prairie, Wet Flatwoods, Bottomland Forest | 0.00 | 0.00 | | 0.00 | | |
| 0426003-001 | SFG | Wet Prairie, Blackwater Stream | 0.02 | 0.00 | | 0.00 | | |
| 0412170-002 | SFG | Hydric Hammock | 0.19 | 0.06 | Garcon Point Mitigation Bank | 0.06 | Palustrine Forested | |
| 0420990-002 | SFG | Slough | 0.01 | 0.00 | | 0.00 | | |
| 0417165-001 | SFG | Blackwater Stream | 0.00 | 0.00 | | 0.00 | | |
| 0384808-004 | SFG | Floodplain Marsh | 0.08 | 0.00 | | 0.00 | | |
| 0422757-001 | SFG | Basin Swamp | 0.02 | 0.00 | | 0.00 | | |
| 0417802-001 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0415314-001 | SFG | Slough, Bottomland Forest | 5.30 | 0.00 | | 0.00 | | Project wetlands do not connect to offsite wetlands or surface waters. It is an isolated wetland. |
| 0386782-002 | SFG | | 0 | 0 | | 0 | | |
| 0416563-002 | SFG | Hydric Hammock | 0.00 | 0.00 | | 0.00 | | |
| 0421924-002 | SFG | | 0 | 0 | | 0 | | |
| 0409094-004 | SFG | Blackwater Stream | 0.09 | 0.00 | | 0.00 | | |
| 0421435-001 | SFG | Slough, Bottomland Forest | 0.13 | 0.00 | | 0.00 | | |
| 0421752-004 | SFG | Flatwoods/Prairie/Marsh Lake | 0.00 | 0.00 | | 0.00 | | |
| 0420566-001 | SFG | Spring-run Stream | 0.01 | 0.00 | | 0.00 | | |
| 0421752-002 | SFG | Flatwoods/Prairie/Marsh Lake | 0.00 | 0.00 | | 0.00 | | |
| 0408639-001 | SFG | Wet Flatwoods | 0.03 | 0.07 | Horseshoe Creek MB | 0.01 | Palustrine Emergent | |
| 0419197-001 | SFG | Floodplain Swamp, Canal/Ditch | 0.46 | 0.22 | Horseshoe Creek Mitigation Bank | 0.22 | Palustrine Emergent | |
| 0406756-001 | SFG | Canal/Ditch | 0.12 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0420183-001 | SFG | | 0 | 0 | | 0 | | |
| 0416865-001 | SFG | Blackwater Stream | 0.02 | 0.00 | | 0.00 | | |
| 0396425-001 | SFG | | 0 | 0 | | 0 | | |
| 0414536-001 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0409854-002 | SFG | Wet Flatwoods | 0.40 | 0.00 | | 0.00 | | |
| 0396240-001 | SFG | Basin Marsh, Floodplain Marsh | 3.02 | 1.44 | Garcon Point MB or Pensacola Bay MB, Pensacola Bay MB or Garcon Point MB | 1.44 | Palustrine Forested, Palustrine Emergent | |
| 0239218-004 | SFG | Depression Marsh, Canal/Ditch | 1.12 | 0.44 | NWFWMD Live Oak Peninsula | 0.44 | Living Shoreline | |
| 0396401-001 | SFI | Wet Flatwoods | 0.13 | 0.10 | Garcon Peninsula Mitigation Bank | 0.10 | Palustrine Forested | |
| 0396489-001 | SFI | Wet Flatwoods | 0.48 | 0.17 | Garcon Peninsula MB | 0.17 | Palustrine Forested | |
| 0396821-002 | SFI | Wet Flatwoods | 0.18 | 0.05 | Pensacola Mitigation Bank | 0.05 | Palustrine Forested | |
| 0398410-002 | SFI | Wet Flatwoods, Canal/Ditch | 0.25 | 0.08 | Pensacola Mitigation Bank | 0.08 | Palustrine Forested | |
| 0400312-002 | SFI | Wet Flatwoods, Canal/Ditch | 0.08 | 0.03 | Pensacola MB | 0.03 | Palustrine Forested | |

11

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0416646-001 | SFI | Wet Prairie, Basin Marsh | 0.11 | 0.17 | Horseshoe Creek MB, Horseshoe Creek MB | 0.17 | Palustrine Emergent, Palustrine Forested | |
| 0418463-002 | SFI | Wet Flatwoods | 0.15 | 0.04 | Pensacola Bay MB | 0.04 | Palustrine Forested | |
| 0421948-001 | SFG | Wet Flatwoods | 0.78 | 0.16 | Nokuse MB | 0.00 | | |
| 0423776-001 | SFG | Wet Flatwoods | 0.20 | 0.10 | Nokuse MB | 0.10 | Palustrine Forested | |
| 0424929-002 | SFG | Wet Flatwoods | 0.78 | 0.14 | Pensacola Bay (Westervelt) MB | 0.33 | Palustrine Forested | |
| 0418703-002 | SFI | Baygall | 0.23 | 0.13 | Pensacola Bay (Westervelt) MB | 0.10 | Palustrine Forested | |
| 0422764-001 | SFG | Basin Swamp | 0.03 | 0.00 | | 0.00 | | |
| 0418126-001 | SFG | Wet Flatwoods | 0.28 | 0.06 | Pensacola Bay (Westervelt) MB | 0.11 | Palustrine Forested | |
| 0418775-002 | SFI | Baygall | 0.17 | 0.07 | Pensacola Bay (Westervelt) MB | 0.07 | Palustrine Forested | |
| 0418911-002 | SFI | Flatwoods/Prairie/Marsh Lake | 0.48 | 0.18 | Pensacola Bay (Westervelt) MB | 0.18 | Palustrine Forested | |
| 0421948-002 | SFG | Wet Flatwoods | 0.78 | 0.15 | Nokuse MB | 0.16 | Palustrine Forested | |
| 0396468-003 | SFG | Wet Flatwoods | 0.56 | 0.14 | St. Marks River MB | 0.00 | | |
| 0422182-001 | SFG | Wet Flatwoods | 0.52 | 0.17 | Pensacola Bay (Westervelt) MB | 0.22 | Palustrine Forested | |
| 0419834-002 | SFG | Wet Prairie | 0.58 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0401831-001 | SFI | Wet Flatwoods | 9.21 | 3.99 | Star 4 Mitigation Bank | 4.00 | Palustrine Forested | |
| 0419236-002 | SFI | Wet Flatwoods | 0.44 | 0.18 | Pensacola Bay (Westervelt) MB | 0.18 | Palustrine Forested | |
| 0421537-002 | SFG | Wet Prairie | 3.83 | 0.00 | | 0.00 | | To replace a series of power poles along an existing easement |
| 0399154-002 | SFG | Hydric Hammock | 0.01 | 0.00 | | 0.00 | | |
| 0414536-002 | SFG | Wet Prairie | 0.16 | 0.00 | | 0.00 | | |
| 0418346-004 | SFG | Wet Flatwoods | 0.06 | 0.00 | | 0.00 | | |
| 0421052-002 | SFI | Wet Flatwoods | 0.34 | 0.15 | Pensacola Bay (Westervelt) MB | 0.16 | Palustrine Forested | |
| 0274929-006 | SFRP | Wet Flatwoods | 2.21 | 1.17 | Breakfast Point MB | 1.17 | Palustrine | |
| 0419881-002 | SFG | Wet Flatwoods | 0.07 | 0.01 | Everglades Mitigation Bank | 0.01 | Palustrine Forested | |
| 0421095-002 | SFI | Wet Flatwoods | 0.28 | 0.12 | Pensacola Bay (Westervelt) MB | 0.12 | Palustrine Forested | |
| 0421078-002 | SFI | Wet Flatwoods | 0.42 | 0.16 | Pensacola Bay (Westervelt) MB | 0.17 | Palustrine Forested | |
| 0414327-003 | SFG | Mangrove Swamp | 0.01 | 0.03 | FP&L Everglades Phase II MB | 0.03 | Saltwater | |
| 0419881-005 | SFG | Wet Flatwoods | 0.00 | 0.00 | Everglades Mitigation Bank | 0.01 | Freshwater Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0421583-002 | SFG | Wet Prairie | 3.74 | 0.00 | | 0.00 | | To replace a series of powerpoles in an existing precut utility easement |
| 0414104-001 | SFG | Strand Swamp | 0.04 | 0.00 | | 0.00 | | |
| 0338864-004 | SFG | Seepage Stream | 1.23 | 0.00 | | 0.00 | | |
| 0414097-001 | SFG | Hydric Hammock | 0.04 | 0.00 | | 0.00 | | |
| 0398567-002 | SFG | Flatwoods/Prairie/Marsh Lake | 0.34 | 0.00 | | 0.00 | | |
| 0417008-002 | SFG | Bottomland Forest | 0.01 | 0.00 | | 0.00 | | |
| 0410613-002 | SFG | Strand Swamp, Canal/Ditch | 0.47 | 0.00 | | 0.00 | | |
| 0260771-005 | SFG | Canal/Ditch | 0.03 | 0.00 | | 0.00 | | |
| 0357750-005 | SFG | Alluvial Forest | 60.23 | 0.00 | | 0.00 | | This is a GP for environmental restoration and therefore no mitigation is required to offset the impacts. |
| 0418266-002 | SFG | Wet Flatwoods, Canal/Ditch | 0.28 | 0.00 | | 0.00 | | |
| 0424352-001 | SFG | Flatwoods/Prairie/Marsh Lake | 0.50 | 0.00 | | 0.00 | | |
| 0419009-004 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0423074-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423073-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423218-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0421814-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0421090-002 | SFI | Wet Flatwoods | 0.39 | 0.22 | Pensacola Bay (Westervelt) MB | 0.22 | Palustrine Forested | |
| 0296686-007 | SFI | Basin Marsh, Wet Flatwoods | 0.30 | 0.11 | Breakfast Point MB, Breakfast Point MB | 0.11 | Palustrine Forested, Palustrine Forested | |
| 0363737-003 | SFG | Flatwoods/Prairie/Marsh Lake | 0.00 | 0.00 | | 0.00 | | |
| 0421899-002 | SFG | Flatwoods/Prairie/Marsh Lake | 0.00 | 0.00 | | 0.00 | | |
| 0421957-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0422293-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0420540-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423091-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423221-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423222-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423538-002 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0423226-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423285-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423229-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423230-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423791-003 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0423759-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0424349-004 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0423785-004 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0425059-004 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0422208-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0425583-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0422390-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0425579-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423786-004 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0383177-005 | SFG | Canal/Ditch | 0.02 | 0.00 | | 0.00 | | |
| 0423787-004 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0426621-002 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0419968-001 | SFG | | 0 | 0 | | 0 | | |
| 0375475-006 | SFG | | 0 | 0 | | 0 | | |
| 0410068-001 | SFG | Bottomland Forest | 0.49 | 0.28 | Little Pine Island MB | 0.28 | Palustrine Forested | |
| 0377529-008 | SFG | | 0 | 0 | | 0 | | |
| 0377526-008 | SFG | | 0 | 0 | | 0 | | |
| 0265786-003 | SFG | | 0 | 0 | | 0 | | |
| 0396373-001 | SFI | Depression Marsh, Salt Marsh, Mangrove Swamp | 0.85 | 0.43 | Little Pine Island MB, Little Pine Island MB, Little Pine Island MB | 0.43 | Saltwater Forested, Saltwater Herbaceous, Saltwater Herbaceous | |
| 0220872-003 | SFI | Wet Flatwoods | 0.16 | 0.11 | Corkscrew Regional MB | 0.11 | Palustrine Forested | |
| 0391909-003 | SFI | Bottomland Forest | 0.20 | 0.11 | Corkscrew Regional MB | 0.11 | Palustrine Forested Freshwater | |
| 0408087-002 | SFI | Wet Flatwoods | 0.06 | 0.06 | Corkscrew Regional MB | 0.06 | Palustrine Forested Freshwater | |
| 0262982-003 | SFI | Wet Flatwoods | 0.07 | 0.06 | Corkscrew Regional MB | 0.06 | Palustrine Forested Wetland | |

17

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0402888-003 | SFI | Wet Flatwoods | 0.28 | 0.06 | Corkscrew Regional MB | 0.06 | Palustrine Forested | |
| 0409233-002 | SFI | Bottomland Forest | 0.28 | 0.15 | Corkscrew Regional MB | 0.15 | Palustrine Forested | |
| 0289386-004 | SFI | Wet Flatwoods | 0.42 | 0.12 | Corkscrew Regional MB | 0.12 | Palustrine Forested Freshwater | |
| 0403485-003 | SFI | Bottomland Forest | 0.36 | 0.08 | Corkscrew Regional MB | 0.08 | Palustrine Forested Freshwater | |
| 0396950-004 | SFI | Wet Flatwoods | 0.08 | 0.05 | Corkscrew Regional MB | 0.05 | Palustrine Forested Wetland | |
| 0234700-004 | SFI | Wet Flatwoods | 0.11 | 0.10 | Corkscrew Regional MB | 0.10 | Freshwater Forested Wetland | |
| 0398303-004 | SFI | Bottomland Forest | 0.57 | 0.08 | Corkscrew Regional MB | 0.08 | Palustrine Forested | |
| 0409439-002 | SFI | Wet Flatwoods | 0.05 | 0.04 | Corkscrew Regional MB | 0.04 | Freshwater Forested | |
| 0271065-003 | SFI | Wet Flatwoods | 0.29 | 0.24 | Corkscrew Regional MB | 0.24 | Palustrine Forested | |
| 0352481-005 | SFI | Wet Flatwoods | 0.08 | 0.05 | Corkscrew Regional MB | 0.05 | Forested Freshwater Wetland | |
| 0282329-003 | SFI | Wet Flatwoods | 0.06 | 0.03 | Corkscrew Regional MB | 0.03 | Palustrine Forested | |
| 0260117-009 | SFI | Wet Flatwoods | 0.31 | 0.26 | Corkscrew Regional MB | 0.26 | Forested Freshwater Wetland | |

18

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0402537-001 | SFI | | 0 | 0 | | 0 | | |
| 0407514-003 | SFG | Wet Prairie | 0.08 | 0.07 | Myakka MB | 0.07 | Palustrine Herbaceous | |
| 0406900-003 | SFI | Bottomland Forest | 0.02 | 0.02 | Corkscrew Regional MB | 0.02 | Palustrine Forested | |
| 0403542-001 | SFI | Strand Swamp | 1.87 | 0.90 | Panther Island MB - Expansion | 0.90 | Palustrine Forested | |
| 0221983-004 | SFI | Bottomland Forest | 0.20 | 0.12 | Corkscrew Regional MB | 0.12 | Palustrine Forested | |
| 0423789-004 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0396101-004 | SFI | Bottomland Forest | 0.22 | 0.12 | Corkscrew Regional MB | 0.12 | Palustrine Forested | |
| 0416190-001 | SFG | | 0 | 0 | | 0 | | |
| 0384228-006 | SFI | Bottomland Forest | 0.29 | 0.11 | Corkscrew Regional MB | 0.11 | Palustrine Forested | |
| 0377529-007 | SFG | Dome Swamp | 0.24 | 0.11 | Corkscrew Regional MB | 0.11 | freshwater forested | |
| 0396098-004 | SFI | Bottomland Forest | 0.42 | 0.12 | Corkscrew Regional MB | 0.12 | Palustrine Forested | |
| 0407810-002 | SFI | Bottomland Forest | 0.10 | 0.06 | Corkscrew Regional MB | 0.06 | Palustrine Forested | |
| 0402041-003 | SFI | Forested Freshwater | 0.23 | 0.11 | Corkscrew Regional Mitigation Bank | 0.11 | Palustrine Forested | |
| 0423909-005 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0425581-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |

19

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0423974-002 | SFG | | 0 | 0 | | 0 | | |
| 0404660-004 | SFI | Bottomland Forest | 0.08 | 0.04 | Panther Island MB | 0.04 | Palustrine Forested | |
| 0419011-002 | SFG | | 0 | 0 | | 0 | | |
| 0377526-007 | SFG | Slough, Hydric Hammock | 1.01 | 0.13 | Corkscrew Regional MB | 0.13 | freshwater forested | |
| 0405741-001 | SFG | Wet Prairie, Canal/Ditch | 17.05 | 1.47 | Basin 22 MB | 1.47 | Herbaceous | |
| 0396345-001 | SFI | Glades Marsh | 1.50 | 1.69 | Hole In The Donut | 0.94 | Freshwater Herbaceous | |
| 0396510-001 | SFG | Wet Prairie | 0.18 | 0.08 | FP&L Everglades Phase II MB | 0.08 | Palustrine Forested | |
| 0423733-004 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0414064-001 | SFG | Floodplain Marsh, Canal/Ditch | 0.06 | 0.02 | Bluefield Ranch MB | 0.02 | Palustrine Emergent | |
| 0415656-001 | SFG | | 0 | 0 | | 0 | | |
| 0426481-003 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0396520-001 | SFI | | 0 | 0 | | 0 | | |
| 0396372-001 | SFI | | 0 | 0 | | 0 | | |
| 0409970-003 | SFI | Wet Flatwoods | 0.15 | 0.12 | Corkscrew Regional MB | 0.12 | Palustrine Forested | |

20

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0321948-003 | SFI | Wet Flatwoods | 0.33 | 0.24 | Corkscrew Regional MB | 0.24 | Palustrine Forested | |
| 0402363-002 | SFI | Slough Marsh, Canal/Ditch | 7.72 | 3.70 | Hole-in-the-Donut Mitigation Bank | 3.69 | Freshwater Herbaceous | |
| 0276397-004 | SFI | Wet Flatwoods | 0.20 | 0.08 | Corkscrew Regional MB | 0.08 | Palustrine Forested | |
| 0396357-001 | SFI | Wet Prairie | 18.91 | 7.72 | Hole in the Donut MB | 7.72 | Freshwater Herbaceous | |
| 0301961-001 | SFG | Canal/Ditch | 0.50 | 0.00 | | 0.00 | | |
| 0425571-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423094-002 | SFG | Canal/Ditch | 0.08 | 0.00 | | 0.00 | | |
| 0412431-002 | SFI | Wet Flatwoods | 0.06 | 0.04 | Corkscrew Regional MB | 0.04 | Palustrine Forested | |
| 0425923-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0424505-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0425888-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0424347-004 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0426167-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0363963-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0419011-001 | SFG | Canal/Ditch | 0.33 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0414163-002 | SFG | Wet Flatwoods | 0.00 | 0.00 | | 0.00 | | |
| 0411202-002 | SFG | Wet Prairie, Floodplain/Swamp Lake, Canal/Ditch | 0.49 | 0.42 | Boarshead Ranch MB, Boarshead Ranch MB | 0.42 | Palustrine Forested, Palustrine Emergent | |
| 0267157-003 | SFG | Wet Flatwoods | 0.01 | 0.00 | | 0.00 | | |
| 0401088-001 | SFG | Canal/Ditch | 0.21 | 0.00 | | 0.00 | | |
| 0421594-001 | SFG | Floodplain Marsh, Blackwater Stream | 0.17 | 0.06 | Fox Branch Ranch Wetland MB | 0.06 | Herbaceous Wetland | |
| 0398206-003 | SFG | Sandhill Lake | 0.02 | 0.02 | Boran Ranch Mitigation Bank | 0.02 | Freshwater Herbaceous | |
| 0422004-001 | SFG | Canal/Ditch | 0.07 | 0.00 | | 0.00 | | |
| 0409355-003 | SFI | Wet Flatwoods | 0.19 | 0.10 | Corkscrew Regional MB | 0.10 | Palustrine Forested | |
| 0410613-003 | SFG | Strand Swamp, Canal/Ditch | 0.73 | 0.00 | | 0.00 | | |
| 0411051-001 | SFG | Alluvial Stream, Canal/Ditch | 0.03 | 0.00 | | 0.00 | | |
| 0411132-001 | SFG | Sandhill Lake | 0.00 | 0.00 | | 0.00 | | |
| 0409835-003 | SFI | Wet Flatwoods | 0.26 | 0.11 | Corkscrew Regional MB | 0.11 | Palustrine Forested | |
| 0413637-001 | SFG | Alluvial Stream, Canal/Ditch | 0.11 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0414509-001 | SFG | Canal/Ditch | 0.27 | 0.00 | | 0.00 | | |
| 0416315-004 | SFG | Canal/Ditch | 0.45 | 0.00 | | 0.00 | | |
| 0407077-004 | SFI | Forested Freshwater | 0.09 | 0.04 | Corkscrew Regional Mitigation Bank | 0.04 | Palustrine Forested | |
| 0398987-001 | SFG | Slough Marsh, Canal/Ditch | 0.16 | -0.06 | | 0.00 | | |
| 0410991-005 | SFI | Wet Flatwoods | 0.02 | 0.02 | Horse Creek MB | 0.02 | Palustrine Forested | |
| 0418146-001 | SFG | Hydric Hammock, Flatwoods/Prairie/Marsh Lake | 0.10 | 0.00 | | 0.00 | | |
| 0409242-001 | SFG | Depression Marsh | 0.15 | 0.06 | Hillsborough River MB | 0.06 | Palustrine Emergent | |
| 0402008-002 | SFG | Depression Marsh, Canal/Ditch | 3.22 | 0.04 | Tampa Bay MB | 0.04 | Palustrine Emergent | |
| 0397182-002 | SFG | Depression Marsh, Slough Marsh, Dome Swamp, Basin Swamp, Bottomland Forest | 4.47 | 0.17 | Old Florida MB | 0.17 | Palustrine Emergent | |
| 0410984-005 | SFI | Wet Flatwoods | 0.02 | 0.02 | Horse Creek MB | 0.02 | Palustrine Forested | |
| 0419050-001 | SFG | Blackwater Stream | 0.03 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0421273-001 | SFG | Depression Marsh | 0.09 | 0.00 | | 0.00 | | |
| 0423667-001 | SFG | Depression Marsh | 0.29 | 0.20 | Tampa Bay MB | 0.20 | Federal Palustrine Open Water Mitigation | |
| 0422146-001 | SFG | Depression Marsh, Blackwater Stream | 0.13 | 0.00 | | 0.00 | | |
| 0422053-001 | SFG | Floodplain Swamp, Alluvial Stream | 0.33 | 0.00 | | 0.00 | | |
| 0359463-004 | SFG | Floodplain/Swamp Lake | 1.91 | 0.00 | | 0.00 | | Dredge exisiling channel and minimal or insignificant individual or cumulative adverse impacts and determined no mitigation is required. |
| 0410557-001 | SFG | Bottomland Forest | 0.50 | 0.33 | Old Florida MB | 0.33 | Palustrine Forested | |
| 0413521-001 | SFG | Wet Flatwoods, Canal/Ditch | 0.31 | 0.06 | Fox Branch Ranch MB | 0.06 | Palustrine Forested Wetland | |
| 0417517-002 | SFG | Floodplain Swamp, Canal/Ditch | 3.89 | 0.00 | Bullfrog Creek Mitigation Bank | 0.14 | Freshwater Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0411554-002 | SFG | Floodplain Swamp | 0.34 | 0.14 | Big Bullfrog Creek MB | 0.14 | Freshwater Forested Wetland | |
| 0236522-003 | SFI | Bottomland Forest | 0.19 | 0.13 | Corkscrew Regional MB | 0.13 | Palustrine Forested | |
| 0399905-005 | SFI | Wet Flatwoods | 0.14 | 0.07 | Corkscrew Regional MB | 0.07 | Palustrine Forested | |
| 0380511-004 | SFI | Wet Flatwoods | 0.25 | 0.13 | Corkscrew Regional MB | 0.13 | Palustrine Forested | |
| 0403274-002 | SFI | Bottomland Forest | 0.23 | 0.11 | Corkscrew Regional MB | 0.11 | Palustrine Forested | |
| 0372149-002 | SFI | Bottomland Forest | 0.36 | 0.21 | Panther Island MB | 0.21 | Palustrine Forested | |
| 0375888-004 | SFI | Wet Flatwoods | 0.04 | 0.03 | Corkscrew Regional MB | 0.03 | Palustrine Forested | |
| 0412086-004 | SFG | Wet Flatwoods | 2.91 | 1.35 | St. Mark's MB | 1.35 | Palustrine Forested Wetland | |
| 0417517-004 | SFG | Canal/Ditch | 0.91 | 0.00 | | 0.00 | | |
| 0408013-003 | SFI | Bottomland Forest | 0.29 | 0.15 | Corkscrew Regional MB | 0.15 | Palustrine Forested | |
| 0364531-003 | SFG | Canal/Ditch | 0.03 | 0.00 | | 0.00 | | |
| 0419397-001 | SFG | Sinkhole Lake | 0.10 | 0.00 | | 0.00 | | |
| 0417838-002 | SFG | | 0 | 0 | | 0 | | |
| 0418594-002 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0313295-004 | SFG | | 0 | 0 | | 0 | | |
| 0419170-001 | SFG | | 0 | 0 | | 0 | | |
| 0415384-002 | SFG | Flatwoods/Prairie/Marsh Lake | 0.01 | 0.02 | FP&L Everglades Phase II MB | 0.02 | Saltwater | |
| 0421360-002 | SFG | Sinkhole Lake | 0.00 | 0.00 | | 0.00 | | |
| 0421757-001 | SFG | Floodplain Marsh, Blackwater Stream | 0.02 | 0.00 | | 0.00 | | |
| 0421722-001 | SFG | Slough Marsh, Blackwater Stream | 0.03 | 0.00 | | 0.00 | | |
| 0406566-001 | SFI | Wet Flatwoods, Blackwater Stream | 3.44 | 1.20 | Peace River/Hardee Co MB | 1.20 | Palustrine Forested | |
| 0413333-001 | SFI | Basin Swamp, Floodplain/Swamp Lake, Canal/Ditch | 1.70 | 0.29 | Manatee MB | 0.29 | Palustrine Scrub/shrub | |
| 0408192-002 | SFI | Depression Marsh, Bottomland Forest, Canal/Ditch | 2.74 | 0.48 | Two Rivers Ranch MB, Two Rivers Ranch MB | 0.48 | Forested, herbaceous | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

Appendix 1
Impacts and Mitigation Tables

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0412246-002 | SFI | Depression Marsh, Bottomland Forest | 1.50 | 0.39 | Old Florida MB, Old Florida MB | 0.58 | Palustrine Forested, Palustrine Emergent | |
| 0208071-004 | SFG | | 0 | 0 | | 0 | | |
| 0417503-001 | SFG | Blackwater Stream, Canal/Ditch | 0.10 | 0.00 | | 0.00 | | |
| 0409577-001 | SFG | Wet Flatwoods, Bottomland Forest | 1.62 | 0.05 | Devil's Swamp MB | 0.05 | Palustrine | |
| 0404231-001 | SFI | Depression Marsh | 9.19 | 2.31 | Two Rivers Ranch MB | 2.31 | Palustrine Emergent | |
| 0404358-002 | SFI | Depression Marsh | 4.54 | 2.36 | Old Florida MB | 2.36 | Palustrine | |
| 0422366-001 | SFG | | 0 | 0 | | 0 | | |
| 0411042-001 | SFG | Depression Marsh, Wet Flatwoods, Canal/Ditch | 0.70 | 0.00 | | 0.00 | | |
| 0411675-004 | SFG | Wet Flatwoods | 0.26 | 0.20 | St. Marks River MB | 0.20 | Palustrine Forested | |
| 0424510-002 | SFG | Wet Flatwoods | 0.58 | 0.15 | Horseshoe Creek MB | 0.15 | Palustrine Emergent | |
| 0403862-001 | SFG | Bottomland Forest | 0.06 | 0.00 | | 0.00 | | |
| 0415934-001 | SFG | Bottomland Forest, Canal/Ditch | 0.10 | 0.00 | | 0.00 | | |

27

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0424664-002 | SFG | Wet Flatwoods | 0.14 | 0.07 | Devil's Swamp MB | 0.07 | Palustrine Forested | |
| 0422040-001 | SFG | Bottomland Forest | 0.49 | 0.29 | San Pedro Bay MB | 0.29 | Palustrine Forested | |
| 0424667-002 | SFG | Wet Flatwoods | 0.14 | 0.07 | Devil's Swamp MB | 0.07 | Palustrine Forested | |
| 0425075-002 | SFG | Wet Flatwoods | 0.39 | 0.29 | Pensacola Bay MB | 0.29 | Palustrine Emergent | |
| 0426314-002 | SFG | Wet Flatwoods | 0.03 | 0.02 | Nokuse MB | 0.02 | Palustrine Forested | |
| 0422704-001 | SFG | | 0 | 0 | | 0 | | |
| 0426900-002 | SFG | Wet Flatwoods, Bottomland Forest | 0.11 | 0.03 | St. Marks River MB | 0.03 | Palustrine Forested | |
| 0205598-003 | SFG | Wet Flatwoods | 0.09 | 0.06 | Devil's Swamp MB | 0.06 | Palustrine Federal Mitigation Credits | |
| 0415332-002 | SFG | Wet Flatwoods | 16.37 | 6.01 | Nokuse MB | 6.01 | Palustrine Forested | |
| 0417378-001 | SFG | Depression Marsh, Floodplain Swamp | 0.26 | 0.00 | | 0.00 | | |
| 0426539-001 | SFG | | 0 | 0 | | 0 | | |
| 0396538-001 | SFI | Wet Flatwoods | 5.09 | 3.23 | Fish Tail Wetland Mitigation Bank | 3.23 | Palustrine Forested Wetlands | |

28

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0420453-002 | SFI | Baygall | 0.20 | 0.09 | Nokuse MB | 0.10 | Palustrine Forested | |
| 0409964-001 | SFG | Hydric Hammock, Sandhill Lake | 0.03 | 0.00 | | 0.00 | | |
| 0393890-008 | SFRP | Wet Flatwoods | 10.40 | 0.00 | Breakfast Point MB | 6.76 | Palustrine | |
| 0423718-002 | SFI | Wet Flatwoods | 0.16 | 0.05 | Pensacola Bay (Westervel) MB | 0.07 | Palustrine Forested | |
| 0415368-002 | SFG | Floodplain/Swamp Lake | 0.01 | 0.00 | | 0.00 | | |
| 0402155-002 | SFG | Hydric Hammock | 0.00 | 0.00 | | 0.00 | | |
| 0410177-002 | SFG | Hydric Hammock, Canal/Ditch | 0.04 | 0.00 | | 0.00 | | |
| 0426006-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0398487-002 | SFG | Slough, Wet Flatwoods | 0.28 | 0.00 | | 0.00 | | |
| 0408166-001 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0410622-003 | SFG | Bottomland Forest, Canal/Ditch | 0.90 | 0.00 | | 0.00 | | |
| 0417520-002 | SFG | Canal/Ditch | 0.11 | 0.00 | | 0.00 | | |
| 0408073-003 | SFG | Canal/Ditch | 0.10 | 0.00 | | 0.00 | | |
| 0423754-002 | SFI | Wet Flatwoods | 0.46 | 0.20 | Garcon Peninsula MB | 0.20 | Palustrine Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0421312-001 | SFI | Flatwoods/Prairie/Marsh Lake | 1.23 | 0.79 | Devil's Swamp MB | 0.79 | Palustrine Forested | |
| 0426783-001 | SFG | | 0 | 0 | | 0 | | |
| 0426513-001 | SFG | | 0 | 0 | | 0 | | |
| 0422214-001 | SFI | Wet Flatwoods | 8.55 | 5.70 | Nokuse MB | 5.70 | Palustrine Forested | |
| 0424261-001 | SFG | Canal/Ditch | 0.07 | 0.00 | | 0.00 | | |
| 0258066-005 | SFI | Wet Flatwoods | 6.52 | 4.21 | Horseshoe Creek MB | 4.21 | Palustrine Forested | |
| 0420514-001 | SFG | Wet Prairie, Basin Swamp, Blackwater Stream | 0.18 | 0.00 | | 0.00 | | |
| 0422164-001 | SFG | Wet Flatwoods | 0.01 | 0.00 | | 0.00 | | |
| 0403572-008 | SFRP | Wet Flatwoods | 29.78 | 0.00 | Devil's Swamp Mitigation Bank | 7.60 | Palustrine Federal | |
| 0405816-001 | SFG | Bottomland Forest | 0.03 | 0.20 | Reedy Creek MB | 0.20 | Palustrine Forested | |
| 0422547-001 | SFG | Bottomland Forest | 0.34 | 0.05 | Wekiva River MB | 0.10 | Palustrine Forested | |
| 0408951-001 | SFI | Wet Prairie, Wet Flatwoods | 8.29 | 2.04 | Longleaf Mitigation Bank | 2.04 | Palustrine Forested Wetland | |
| 0404851-003 | SFI | | 0 | 0 | | 0 | | |
| 0423257-002 | SFRP | Wet Flatwoods | 3.05 | 1.98 | Devil's Swamp MB | 1.98 | Palustrine | |

30

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0401789-003 | SFI | Wet Flatwoods | 0.10 | 0.06 | Corkscrew Regional MB | 0.06 | Palustrine Forested | |
| 0412537-002 | SFG | Wet Flatwoods | 0.27 | 0.19 | Corkscrew Regional MB | 0.19 | Palustrine Forested | |
| 0412749-002 | SFI | Wet Flatwoods | 0.29 | 0.18 | Corkscrew Regional MB | 0.18 | Palustrine Forested | |
| 0400786-004 | SFI | Wet Flatwoods | 0.03 | 0.02 | Corkscrew Regional MB | 0.02 | Palustrine Forested | |
| 0408434-003 | SFI | Wet Flatwoods | 0.05 | 0.04 | Corkscrew Regional MB | 0.04 | Palustrine Forested | |
| 0409366-003 | SFI | Wet Flatwoods | 0.29 | 0.28 | Corkscrew Regional MB | 0.28 | Palustrine Forested | |
| 0415419-002 | SFI | Wet Flatwoods | 0.19 | 0.12 | Corkscrew Regional MB | 0.12 | Palustrine Forested | |
| 0403265-003 | SFI | Bottomland Forest | 0.20 | 0.15 | Corkscrew Regional MB | 0.15 | Palustrine Forested | |
| 0274929-009 | SFRP | Wet Flatwoods | 2.21 | 0.00 | Breakfast Point MB | 1.17 | Palustrine | |
| 0193599-002 | SFG | | 0 | 0 | | 0 | | |
| 0416502-002 | SFI | Wet Flatwoods | 0.29 | 0.17 | Corkscrew Regional MB | 0.17 | Palustrine Forested | |
| 0415541-003 | SFI | Wet Flatwoods | 0.34 | 0.21 | Corkscrew Regional MB | 0.21 | Palustrine Forested | |
| 0416034-003 | SFI | Wet Flatwoods | 0.13 | 0.11 | Corkscrew Regional MB | 0.11 | Palustrine Forested | |
| 0421238-001 | SFI | Wet Prairie | 0.62 | 0.00 | | 0.00 | | |

31

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0411156-002 | SFI | Wet Prairie, Wet Flatwoods, Salt Marsh | 34.43 | 158.90 | Nature Coast Mitigation Bank | 0.40 | Estuarine Herbaceous | |
| 0420500-001 | SFG | | 0 | 0 | | 0 | | |
| 0395742-003 | SFG | | 0 | 0 | | 0 | | |
| 0426506-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0410087-002 | SFI | Wet Flatwoods | 6.47 | 2.96 | Corkscrew Regional MB | 2.88 | Forested Freshwater | |
| 0426530-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0420248-001 | SFG | | 0 | 0 | | 0 | | |
| 0427018-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0427014-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0426711-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0411097-002 | SFI | | 0 | 0 | | 0 | | |
| 0428313-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0428319-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0372409-005 | SFI | Mangrove Swamp | 17.20 | 6.37 | FP&L Everglades Phase I MB | 6.37 | | |
| 0419228-002 | SFG | Wet Prairie, Canal/Ditch | 0.40 | 0.22 | Lake Washington MB | 0.02 | Palustrine Emergent | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0413659-002 | SFG | Wet Prairie, Wet Flatwoods | 0.48 | 0.24 | TM Econ MB | 0.24 | Palustrine | |
| 0428317-002 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0411508-002 | SFG | Basin Marsh | 1.18 | 0.52 | Hillsborough River MB | 0.52 | Dual Palustrine Emergent | |
| 0414126-002 | SFG | Wet Flatwoods | 0.31 | 0.14 | TM Econ MB | 0.14 | Palustrine | |
| 0421214-002 | SFG | Hydric Hammock | 0.31 | 0.14 | Horse Creek MB | 0.14 | Palustrine Forested | |
| 0229148-002 | SFG | Bottomland Forest | 0.16 | 0.10 | Colbert/Cameron MB | 0.10 | Palustrine | |
| 0422323-002 | SFG | Wet Flatwoods | 0.36 | 0.12 | Farmton MB | 0.12 | Palustrine | |
| 0428810-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0420756-001 | SFG | | 0 | 0 | | 0 | | |
| 0418536-001 | SFG | Canal/Ditch | 0.10 | 0.00 | | 0.00 | | |
| 0400154-001 | SFG | | 0 | 0 | | 0 | | |
| 0417517-009 | SFG | | 0 | 0 | | 0 | | |
| 0418303-001 | SFG | | 0 | 0 | | 0 | | |
| 0396449-001 | SFI | | 0 | 0 | | 0 | | |
| 0412465-002 | SFI | Wet Prairie, Depression Marsh | 6.47 | 1.47 | Hammock Lake MB | 1.19 | Palustrine | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0419657-001 | SFG | Depression Marsh | 0.31 | 0.20 | Tampa Bay MB | 0.20 | Palustrine Forested | |
| 0412870-002 | SFI | Wet Flatwoods | 1.37 | 0.33 | Reedy Creek MB | 0.33 | Palustrine Forested | |
| 0396951-001 | SFI | | 0 | 0 | | 0 | | |
| 0414255-002 | SFG | | 0 | 0 | | 0 | | |
| 0416990-001 | SFI | Bottomland Forest, Canal/Ditch | 8.49 | 1.89 | NeoVerde Basin 21 MB | 1.89 | Palustrine Forested | |
| 0398668-001 | SFI | Basin Marsh, Wet Flatwoods, Hydric Hammock, Bottomland Forest, Alluvial Stream | 58.74 | 30.08 | Green Swamp MB, Withlacoochee Wetland MB, Hilochee MB, Hilochee MB | 30.66 | Palustrine Forested, Palustrine Forested, Palustrine Emergent, Palustrine Forested | |
| 0424393-001 | SFG | Hydric Hammock | 0.03 | 0.02 | Loblolly MB | 0.02 | Palustrine Forested | |
| 0422317-001 | SFG | | 0 | 0 | | 0 | | |

34

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0417632-001 | SFG | Wet Prairie, Canal/Ditch | 4.00 | 0.00 | | 0.00 | | Roadway and drainage improvements. The project was designed to result in minimal adverse impacts to other surface waters; therefore, no mitigation is required. |
| 0404438-001 | SFG | | 0 | 0 | | 0 | | |
| 0425857-001 | SFG | | 0 | 0 | | 0 | | |
| 0427962-001 | SFG | | 0 | 0 | | 0 | | |
| 0420728-003 | SFG | | 0 | 0 | | 0 | | |
| 0427043-002 | SFG | | 0 | 0 | | 0 | | |
| 0427751-001 | SFG | Canal/Ditch | 0.29 | 0.00 | | 0.00 | | |
| 0421309-001 | SFG | Bottomland Forest, Blackwater Stream | 0.09 | 0.00 | | 0.00 | | |
| 0423185-003 | SFG | Blackwater Stream | 0.01 | 0.00 | | 0.00 | | |
| 0418651-003 | SFI | Slough | 0.00 | 0.00 | | 0.00 | | |

35

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0409443-002 | SFI | Depression Marsh | 0.78 | 0.00 | | 0.00 | | |
| 0416628-001 | SFI | Dome Swamp, Flatwoods/Prairie/Marsh Lake | 2.70 | 2.28 | Peace River/Hardee Co MB, Horse Creek MB | 1.79 | Palustrine Forested, Palustrine Emergent | |
| 0412769-002 | SFI | Wet Prairie, Dome Swamp, Floodplain/Swamp Lake, Flatwoods/Prairie/Marsh Lake, Canal/Ditch | 5.61 | 1.51 | Fox Branch Ranch MB | 1.51 | Non-forested Wetland | |
| 0406731-005 | SFI | Wet Prairie, Dome Swamp, Floodplain Swamp, Bottomland Forest, Flatwoods/Prairie/Marsh Lake | 18.43 | 7.49 | North Tampa MB, Two Rivers Ranch MB, Two Rivers Ranch MB, Two Rivers Ranch MB | 20.16 | Palustrine Forested, Palustrine Emergent, Palustrine Emergent, Palustrine Forest | |
| 0417141-002 | SFI | Slough, Wet Flatwoods, Strand Swamp, Flatwoods/Prairie/Marsh Lake | 90.14 | 26.00 | Green Swamp MB, Green Swamp MB, Hillsborough River MB | 26.00 | Dual Forested, Dual Forested, Forested | |
| 0420343-009 | SFRP | Canal/Ditch | 1.45 | 0.00 | | 0.00 | | |
| 0409556-001 | SFI | Wet Prairie, Wet Flatwoods | 12.30 | 5.28 | TM Econ MB, TM Econ MB | 5.26 | Palustrine, Palustrine | |

36

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0350230-003 | SFG | | 0 | 0 | | 0 | | |
| 0411541-001 | SFI | Slough, Floodplain Swamp | 9.85 | 2.40 | Fish Tail Swamp MB, Fish Tail Swamp MB | 2.40 | Palustrine Forested, Palustrine Forested | |
| 0421995-002 | SFG | | 0 | 0 | | 0 | | |
| 0370662-005 | SFI | Bottomland Forest | 0.13 | 0.13 | Corkscrew Regional MB | 0.13 | Palustrine Forested | |
| 0272622-004 | SFI | Slough Marsh | 4.85 | 1.28 | | 0.00 | | |
| 0417853-003 | SFG | | 0 | 0 | | 0 | | |
| 0419887-003 | SFG | | 0 | 0 | | 0 | | |
| 0406648-001 | SFI | Floodplain Marsh, Canal/Ditch | 1.59 | 0.79 | Basin 22 MB, Basin 22 MB | 0.79 | Herbaceous Wetland Credits, herbaceous wetland credits | |
| 0412200-001 | SFG | Flatwoods/Prairie/Marsh Lake | 0.40 | 0.00 | Horse Creek MB | 0.13 | Palustrine Emergent | |
| 0348275-004 | SFG | | 0 | 0 | | 0 | | |
| 0401981-002 | SFI | | 0 | 0 | | 0 | | |
| 0422940-001 | SFG | Wet Flatwoods | 0.54 | 0.25 | Nokuse MB | 0.25 | Palustrine Forested | |
| 0396438-001 | SFI | Wet Flatwoods | 12.32 | 3.76 | | 0.00 | | |
| 0427608-002 | SFG | Wet Flatwoods | 0.29 | 0.12 | Pensacola Bay (Westervelt) MB | 0.12 | Palustrine Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0418175-002 | SFG | Slough | 43.03 | 0.00 | | 0.00 | | Of the 129 new pole structures, 109 are within wetlands, consisting of approximately 0.060 acres of permanent wetland impacts. Temporary wetland impacts (in the form of matting) consist of approximately 43 acres |
| 0304881-002 | SFG | Glades Marsh | 0.18 | 0.00 | | 0.00 | | |
| 0418068-001 | SFG | Canal/Ditch | 0.05 | 0.00 | | 0.00 | | |
| 0409341-001 | SFG | Hydric Hammock | 0.71 | 0.00 | Tosohatchee State Reserve MB | 0.00 | Federal | |
| 0418883-001 | SFI | Wet Prairie, Slough, Bottomland Forest | 14.40 | 4.87 | Longleaf MB | 4.87 | Palustrine | |
| 0429745-002 | SFG | | 0 | 0 | | 0 | | |
| 0427960-002 | SFG | | 0 | 0 | | 0 | | |
| 0429756-002 | SFG | | 0 | 0 | | 0 | | |

Appendix 1
Impacts and Mitigation Tables

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0423181-002 | SFG | Wet Prairie, Wet Flatwoods | 0.29 | 0.14 | Devil's Swamp Mitigation Bank | 0.07 | Wet Prairie/Flatwood credits | |
| 0422355-002 | SFG | Wet Flatwoods | 0.24 | 0.00 | Pensacola Bay (Westervelt) MB | 0.11 | Palustrine Forested | |
| 0416781-002 | SFG | Wet Prairie | 5.79 | 0.00 | | 0.00 | | Project to replace sixteen existing wooden/concrete structures with fourteen upgraded steel monopoles along a transmission line and removal of two existing structures from wetlands. |
| 0420165-001 | SFG | | 0 | 0 | | 0 | | |
| 0397073-001 | SFI | Wet Prairie, Bottomland Forest, Alluvial Forest | 7.74 | 6.40 | Yellow River Ranch | 1.11 | palustrine emergent | |
| 0415682-001 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0411236-001 | SFG | Wet Prairie, Depression Marsh, Slough, Bottomland Forest, Flatwoods/Prairie/Marsh Lake, Canal/Ditch | 373.20 | 0.00 | | 0.00 | | Permit for mitigation bank. No mitigation is required by the department. |
| 0420012-001 | SFG | Canal/Ditch | 0.45 | 0.00 | | 0.00 | | |
| 0412011-002 | SFG | Canal/Ditch | 0.27 | 0.00 | | 0.00 | | |
| 0411830-001 | SFG | Blackwater Stream | 0.06 | 0.00 | | 0.00 | | |
| 0275755-003 | SFG | Wet Flatwoods | 8.03 | 0.16 | Horseshoe Creek Mitigation Bank | 0.16 | palustrine emergent federal mitigation credits | |
| 0426901-002 | SFRP | Wetlands | 73.39 | 1.44 | Lake Powell Headquarters Mitigation Area | 1.44 | Federal Palustrine | |
| 0416088-002 | SFG | | 0 | 0 | | 0 | | |
| 0397667-003 | SFI | Baygall | 10.44 | 0.00 | Horseshoe Creek MB | 3.02 | Palustrine Forested | |
| 0352797-003 | SFI | Wet Flatwoods | 0.16 | 0.12 | Garcon Peninsula MB | 0.12 | Wet Pine Flatwoods/Freshwater Herbaceous | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0417949-001 | SFI | Depression Marsh, Wet Flatwoods, Basin Swamp, Alluvial Stream | 7.71 | 2.51 | Crosby Island Marsh MB, Crosby Island Marsh MB | 2.50 | Federal Forested, Herbaceous Credit | |
| 0421212-002 | SFG | Wet Flatwoods | 0.44 | 0.16 | Horseshoe Creek MB | 0.16 | Palustrine Emergent | |
| 0422000-001 | SFG | | 0 | 0 | | 0 | | |
| 0425596-003 | SFG | Canal/Ditch | 0.04 | 0.00 | | 0.00 | | |
| 0415563-001 | SFG | Wet Flatwoods | 0.10 | 0.00 | Nokuse MB | 0.07 | Palustrine Forested | |
| 0429169-001 | SFG | | 0 | 0 | | 0 | | |
| 0406583-002 | SFI | Bottomland Forest | 0.18 | 0.09 | Corkscrew Regional MB | 0.09 | Palustrine Forested | |
| 0154310-005 | SFG | Wet Prairie, Hydric Hammock | 1.57 | 0.42 | Corkscrew Regional MB, Corkscrew Regional MB | 0.42 | Palustrine Emergent, Palustrine Forested | |
| 0429168-001 | SFG | | 0 | 0 | | 0 | | |
| 0408819-002 | SFG | Wet Flatwoods | 0.32 | 0.19 | Corkscrew Regional MB | 0.19 | Palustrine Forested Freshwater | |
| 0409217-002 | SFI | Strand Swamp | 0.39 | 0.00 | Corkscrew Regional MB | 0.48 | Palustrine Forested | |
| 0426654-002 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0426103-002 | SFG | Canal/Ditch | 0.04 | 0.00 | | 0.00 | | |
| 0416537-003 | SFG | | 0 | 0 | | 0 | | |
| 0400701-004 | SFI | Bottomland Forest | 0.03 | 0.03 | Corkscrew Regional MB | 0.03 | Palustrine Forested | |
| 0410514-003 | SFI | Wet Flatwoods | 0.05 | 0.04 | Corkscrew Regional MB | 0.04 | Palustrine Forested Freshwater | |
| 0409466-003 | SFI | Wet Flatwoods | 0.22 | 0.14 | Corkscrew Regional MB | 0.14 | Palustrine Forested Freshwater | |
| 0429959-002 | SFG | | 0 | 0 | | 0 | | |
| 0409455-003 | SFI | Wet Flatwoods | 0.22 | 0.00 | Corkscrew Regional MB | 0.14 | Palustrine Forested | |
| 0426474-003 | SFG | Canal/Ditch | 0.06 | 0.00 | | 0.00 | | |
| 0426163-003 | SFG | Canal/Ditch | 0.06 | 0.00 | | 0.00 | | |
| 0225934-009 | SFG | | 0 | 0 | | 0 | | |
| 0426997-001 | SFG | Wet Flatwoods | 0.01 | 0.00 | | 0.00 | | |
| 0420584-002 | SFI | Depression Marsh, Wet Flatwoods | 24.16 | 11.29 | Loblolly MB | 11.29 | Palustrine Forested | |
| 0422487-002 | SFG | Wet Flatwoods | 0.11 | 0.05 | Farmton MB | 0.05 | Palustrine | |
| 0418345-002 | SFI | Bottomland Forest | 0.33 | 0.23 | Corkscrew Regional MB | 0.23 | Palustrine Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0427600-001 | SFG | | 0 | 0 | | 0 | | |
| 0420802-001 | SFG | Wet Prairie, Wet Flatwoods | 4.28 | 2.03 | Horseshoe Creek MB, Horseshoe Creek MB | 2.03 | Palustrine Forested, Palustrine Emergent | |
| 0396959-001 | SFI | Basin Marsh, Wet Flatwoods, Basin Swamp | 16.79 | 21.30 | Crosby Island Marsh Mitigation Bank., Crosby Island Marsh Mitigation Bank | 7.10 | federal forested, federal herbaceous credits | |
| 0274929-008 | SFRP | Wet Flatwoods | 2.21 | 0.00 | Breakfast Point MB | 1.17 | coastal flawood | |
| 0417724-002 | SFI | Wet Flatwoods | 0.15 | 0.13 | Corkscrew Regional MB | 0.13 | Palustrine Forested | |
| 0412422-001 | SFI | Canal/Ditch | 3.37 | 1.03 | Farmton West Mitigation Bank | 1.03 | 0.77 Herbaceous/0.26 Forested | |
| 0396547-002 | SFI | Canal/Ditch | 1.53 | 0.00 | | 0.00 | | Project is for improvements to stormwater management system in an existing stormwater canal. No mitigation is deemed required. |
| 0429469-001 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0398220-001 | SFI | Wet Flatwoods, Baygall | 10.93 | 3.59 | Southport Ranch MB | 3.90 | Freshwater Forested Herbaceousc | |
| 0428773-001 | SFG | Wet Flatwoods | 1.11 | 0.17 | Nokuse MB | 0.17 | Palustrine Forested | |
| 0422486-002 | SFG | Bottomland Forest | 0.10 | 0.04 | Farmton MB | 0.04 | Palustrine | |
| 0425963-001 | SFG | Bottomland Forest | 0.65 | 0.11 | Farmton Mitigation Bank | 0.13 | WRAP Palustrine Credits | |
| 0414360-001 | SFG | Basin Swamp | 0.79 | 0.00 | Lake Swamp MB | 0.21 | Palustrine Forested | |
| 0429753-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0419101-001 | SFI | Wet Prairie, Slough, Wet Flatwoods, Bottomland Forest | 5.06 | 12.16 | Devil's Swamp MB | 0.00 | | |
| 0420473-003 | SFG | Wet Flatwoods | 0.59 | 0.31 | | 0.31 | Palustrine Forested | |
| 0414569-001 | SFG | Wet Flatwoods | 0.15 | 0.12 | Lake Monroe MB | 0.12 | Forested | |
| 0428201-002 | SFG | Canal/Ditch | 0.40 | 0.00 | | 0.00 | | |
| 0429750-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0425373-001 | SFG | | 0 | 0 | | 0 | | |

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0400385-001 | SFI | Wet Prairie, Hydric Hammock, Alluvial Stream | 8.15 | 1.81 | Myakka MB, Myakka MB | 1.35 | Federal Palustrine Forested, Palustrine Emergent | |
| 0407943-004 | SFG | Wet Flatwoods | 0.18 | 0.21 | Nokuse MB | 0.21 | Palustrine Forested | |
| 0421981-002 | SFG | Bottomland Forest | 0.31 | 0.21 | Horse Creek MB | 0.21 | Palustrine Forested | |
| 0177761-014 | SFI | Slough, Wet Flatwoods | 0.45 | 0.58 | Little Pine Island MB, Little Pine Island MB | 0.58 | Palustrine Forested, Palustrine Forested | |
| 0410073-002 | SFI | Dome Swamp, Floodplain Swamp, Flatwoods/Prairie/Marsh Lake, Canal/Ditch | 1.59 | 0.00 | Upper Coastal MB and Old Florida MB | 1.11 | Freshwater forested wetland | |
| 0402581-004 | SFG | Depression Marsh, Floodplain/Swamp Lake, Canal/Ditch | 1.99 | 0.01 | Manatee MB | 0.06 | Palustrine Herbaceous | |
| 0419224-002 | SFG | | 0 | 0 | | 0 | | |
| 0429755-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0208155-005 | SFG | Bottomland Forest | 0.33 | 0.28 | Panther Island MB | 0.28 | Palustrine Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0424873-001 | SFG | Floodplain Marsh, Wet Flatwoods, Bottomland Forest, Canal/Ditch | 0.17 | 0.05 | Wekiva River Mitigation Bank | 0.05 | Freshwater Forested | |
| 0425374-001 | SFG | Canal/Ditch | 0.24 | 0.00 | | 0.00 | | |
| 0429965-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0424659-002 | SFG | Baygall | 0.60 | 0.15 | St. Marks River MB | 0.15 | Palustrine Forested | |
| 0421906-002 | SFI | Bottomland Forest | 0.36 | 0.08 | Corkscrew Regional MB | 0.08 | Forested Freshwater | |
| 0416559-002 | SFI | Wet Flatwoods | 0.20 | 0.00 | Corkscrew Regional MB | 0.12 | Palustrine Forested | |
| 0426892-001 | SFG | | 0 | 0 | | 0 | | |
| 0429230-001 | SFG | | 0 | 0 | | 0 | | |
| 0417951-002 | SFI | Bottomland Forest | 0.09 | 0.08 | Corkscrew Regional MB | 0.08 | Palustrine Forested | |
| 0372409-012 | SFG | Wetlands | 3.29 | 0.00 | | 0.00 | | Permit for temporary construction for scientific monitoring. |
| 0428015-002 | SFG | Canal/Ditch | 0.27 | 0.00 | | 0.00 | | |
| 0428087-002 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0402581-002 | SFG | Basin Marsh, Alluvial Stream | 0.19 | 0.38 | Manatee MB | 0.08 | Palustrine Emergent | |
| 0280165-004 | SFI | Wet Flatwoods | 2.38 | 0.22 | Corkscrew Regional MB | 0.22 | Palustrine Forested | |
| 0421647-002 | SFI | Strand Swamp | 0.34 | 0.00 | Corkscrew Regional MB | 0.16 | forested freshwater | |
| 0260180-004 | SFI | Bottomland Forest | 0.25 | 0.14 | Corkscrew Regional MB | 0.14 | Palustrine Forested | |
| 0221322-078 | SFRP | Wetlands | 14.74 | 10.13 | Devil's Swamp Mitigation Bank | 10.13 | Palustrine Forested | |
| 0240291-006 | SFI | Strand Swamp | 0.06 | 0.07 | Corkscrew Regional MB | 0.07 | Palustrine Forested | |
| 0405921-001 | SFI | Basin Swamp | 18.62 | 4.72 | Fish Tail Mitigation Bank | 4.72 | Palustrine Forested | |
| 0401794-003 | SFI | Wet Flatwoods | 0.10 | 0.05 | Devil's Swamp Mitigation Bank | 0.05 | Palustrine Forested | |
| 0406606-001 | SFG | | 0 | 0 | | 0 | | |
| 0426337-002 | SFG | Wet Flatwoods | 0.43 | 0.22 | Garcon Peninsula MB | 0.22 | Palustrine Emergent | |
| 0417808-002 | SFI | Wet Flatwoods, Strand Swamp | 0.62 | 0.00 | | 0.00 | | |
| 0417845-001 | SFG | Alluvial Stream | 0.50 | 0.00 | | 0.00 | | |
| 0262598-005 | SFI | Bottomland Forest | 0.22 | 0.13 | Corkscrew Regional MB | 0.13 | Palustrine Forested | |
| 0417806-002 | SFG | Wet Prairie, Wet Flatwoods | 0.01 | 0.00 | | 0.00 | | |
| 0407105-002 | SFG | Wet Flatwoods, Canal/Ditch | 0.67 | 0.00 | | 0.00 | | |

47

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0425806-002 | SFG | Depression Marsh, Slough, Wet Flatwoods | 0.29 | 0.00 | Loblolly MB | 0.15 | Freshwater Herbaceous WRAP | |
| 0399691-001 | SFG | | 0 | 0 | | 0 | | |
| 0430025-001 | SFG | | 0 | 0 | | 0 | | |
| 0422166-001 | SFG | Wet Prairie | 0.42 | 0.18 | Florida Wetlandsbank at Pembroke Pines MB | 0.18 | | |
| 0384228-007 | SFM | Wet Flatwoods | 0.21 | 0.18 | Corkscrew Regional Mitigation Bank | 0.18 | palustrine forested credits | |
| 0327768-003 | SFG | Sinkhole Lake | 0.01 | 0.00 | | 0.00 | | |
| 0429090-001 | SFG | Wet Flatwoods | 0.10 | 0.00 | | 0.00 | | |
| 0417879-003 | SFI | Bottomland Forest | 0.58 | 0.17 | Corkscrew Regional MB | 0.00 | | |
| 0166176-033 | SFI | Wet Prairie, Strand Swamp, Canal/Ditch | 73.83 | 26.73 | Panther Island MB - Expansion | 20.15 | Palustrine | |
| 0427591-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0424655-002 | SFG | Baygall | 0.29 | 0.15 | St. Marks Mitigation Bank | 0.15 | palustrine forested wetland | |
| 0422072-003 | SFG | | 0 | 0 | | 0 | | |
| 0423984-001 | SFG | Canal/Ditch | 0.36 | 0.00 | | 0.00 | | |

48

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0420343-005 | SFG | Wet Flatwoods, Bottomland Forest | 0.58 | 0.22 | Little Pine Island MB, Little Pine Island MB | 0.22 | Palustrine Herbaceous, Palustrine Forested | |
| 0430872-002 | SFG | Canal/Ditch | 0.04 | 0.00 | | 0.00 | | |
| 0362233-003 | SFG | | 0 | 0 | | 0 | | |
| 0412773-001 | SFG | | 0 | 0 | | 0 | | |
| 0398702-015 | SFRP | Flatwoods/Prairie/Marsh Lake | 2.29 | 3.49 WRAP/2.85 UMAM | Devil's Swamp MB | 4.84 | federal palustrine | |
| 0427996-001 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0427921-001 | SFG | Bottomland Forest | 0.22 | 0.00 | | 0.00 | | |
| 0420038-002 | SFG | Bottomland Forest | 0.03 | 0.00 | | 0.00 | | |
| 0428902-002 | SFG | | 0 | 0 | | 0 | | |
| 0419078-001 | SFG | Flatwoods/Prairie/Marsh Lake | 0.00 | 0.00 | | 0.00 | | |
| 0426853-002 | SFG | Wet Prairie, Flatwoods/Prairie/Marsh Lake | 1.03 | 1.36 | TM Econ MB, TM Econ MB | 0.14 | | |
| 0424726-001 | SFG | Wet Prairie | 0.07 | 0.06 | Bluefield Ranch MB | 0.06 | Palustrine Emergent | |
| 0429187-002 | SFG | Alluvial Stream | 0.01 | 0.00 | | 0.00 | | |
| 0420314-002 | SFG | Bottomland Forest | 0.32 | 0.16 | Corkscrew Regional MB | 0.16 | Palustrine Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0221122-038 | SFI | Wet Prairie, Depression Marsh, Basin Marsh, Slough Marsh, Canal/Ditch | 17.56 | 0.00 | Horse Creek MB | 4.33 | freshwater non forested | |
| 0429057-001 | SFG | Wet Flatwoods | 0.09 | 0.03 | Horseshoe Creek MB | 0.03 | Palustrine Emergent | |
| 0418691-001 | SFG | Canal/Ditch | 0.20 | 0.00 | | 0.00 | | |
| 0426020-002 | SFG | Basin Marsh | 0.00 | 0.00 | | 0.00 | | |
| 0408269-001 | SFI | Wet Flatwoods, Canal/Ditch | 1.45 | 0.59 | Myakka MB | 0.60 | Palustrine Forested | |
| 0417666-001 | SFI | Wet Prairie, Slough, Basin Swamp, Bottomland Forest, Flatwoods/Prairie/Marsh Lake | 14.35 | 4.02 | Loblolly MB | 4.02 | Freshwater Forested | |
| 0427084-002 | SFG | | 0 | 0 | | 0 | | |
| 0424073-001 | SFG | Canal/Ditch | 0.29 | 0.00 | | 0.00 | | |
| 0431750-002 | SFG | | 0 | 0 | | 0 | | |
| 0210340-003 | SFI | Wet Flatwoods | 0.23 | 0.00 | | 0.00 | | |
| 0421964-001 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |

50

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0412943-003 | SFG | | 0 | 0 | | 0 | | |
| 0396488-001 | SFG | Bottomland Forest | 0.16 | 0.12 | Pensacola Bay (Westervelt) MB | 0.12 | Palustrine Forested | |
| 0425108-002 | SFG | Wet Flatwoods | 0.02 | 0.00 | | 0.00 | | |
| 0430019-002 | SFG | | 0 | 0 | | 0 | | |
| 0422196-002 | SFG | Wet Prairie | 0.55 | 0.34 | Colbert/Cameron MB | 0.34 | Palustrine Forested | |
| 0403572-012 | SFRP | Canal/Ditch | 94.40 | 14.99 | Devil's Swamp MB | 14.99 | Palustrine Forested | |
| 0411973-002 | SFI | Bottomland Forest | 0.33 | 0.25 | Corkscrew Regional MB | 0.25 | Palustrine Forested | |
| 0426895-001 | SFG | Wetlands | 0.09 | 0.01 | Breakfast Point Mitigation bank | 0.01 | Federal Palustrine | |
| 0410582-002 | SFI | Basin Swamp | 10.47 | 3.58 | Longleaf MB | 3.58 | | |
| 0425466-002 | SFG | Slough, Canal/Ditch | 0.09 | 0.04 | Myakka MB | 0.04 | Palustrine Herbaceous | |
| 0399543-001 | SFG | Wet Flatwoods | 0.57 | 0.00 | Star 4 MB | 0.05 | Forested Freshwater | |
| 0240149-004 | SFI | Strand Swamp | 0.21 | 0.19 | Corkscrew Regional MB | 0.19 | Palustrine Forested Freshwater | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0427962-002 | SFG | Wet Prairie, Shrub Bog, Depression Marsh, Bottomland Forest, Canal/Ditch | 1.86 | 0.67 | Brady Branch MB | 0.67 | Freshwater Forested | |
| 0256605-008 | SFI | Baygall | 0.33 | 0.13 | Garcon Peninsula MB | 0.13 | Palustrine Forested | |
| 0425319-001 | SFG | Bottomland Forest | 0.08 | 0.03 | Mill Creek MB | 0.03 | Freshwater Forested | |
| 0422947-001 | SFG | Canal/Ditch | 0.14 | 0.00 | | 0.00 | | |
| 0414289-004 | SFG | Bottomland Forest | 0.50 | 0.15 | Little Pine Island MB | 0.15 | Palustrine Forested | |
| 0418965-002 | SFI | Bottomland Forest | 0.22 | 0.10 | Corkscrew Regional MB | 0.10 | Forested Freshwater | |
| 0426262-002 | SFG | Hydric Hammock | 0.05 | 0.02 | TM Econ MB | 0.02 | Federal Palustrine | |
| 0432092-001 | SFG | | 0 | 0 | | 0 | | |
| 0415418-002 | SFI | Bottomland Forest | 0.19 | 0.12 | Corkscrew Regional MB | 0.12 | Palustrine Forested | |
| 0412411-002 | SFG | Wet Prairie, Depression Marsh, Basin Marsh, Canal/Ditch | 5.99 | 0.24 | Boarshead Ranch MB | 0.24 | Palustrine Emergent Wetland | |
| 0477497-001 | SFG | | 0 | 0 | | 0 | | |

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0389926-003 | SFI | Wet Prairie | 0.69 | 0.16 | Corkscrew Regional MB | 0.16 | Palustrine | |
| 0420334-004 | SFG | | 0 | 0 | | 0 | | |
| 0423078-001 | SFG | Wet Prairie | 0.02 | 0.00 | | 0.00 | | |
| 0216246-005 | SFI | Basin Swamp | 0.66 | 0.00 | Corkscrew Regional MB | 0.15 | forested freshwater | |
| 0429400-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0422112-001 | SFG | Floodplain Swamp | 2.25 | 0.00 | | 0.00 | | Install nine new culverts and upgrade 3 existing culverts to restore and improve the hydrology of adjacent wetlands. The project will not cause more than minimal individual and cumulative adverse environmental impacts so no mitigation is required. |
| 0245539-004 | SFI | Bottomland Forest | 0.44 | 0.22 | Corkscrew Regional MB | 0.22 | Palustrine Forested | |
| 0423874-002 | SFG | Wet Prairie | 0.66 | 0.33 | Longleaf MB | 0.33 | Freshwater Herbaceous | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0423546-001 | SFG | Wet Prairie, Basin Swamp | 0.74 | 0.00 | Farmton MB, Tiger Bay MB | 0.19 | WRAP Palustrine, Federal Forested UMAM | |
| 0402324-002 | SFG | Dome Swamp | 0.35 | 0.14 | Corkscrew Regional MB | 0.14 | Palustrine Forested | |
| 0421077-002 | SFI | Bottomland Forest, Canal/Ditch | 2.81 | 1.30 | Corkscrew Regional MB | 1.30 | Forested Freshwater Wetlands | |
| 0225621-003 | SFG | Bottomland Forest | 0.19 | 0.07 | TM Econ MB | 0.07 | Palustrine Forested | |
| 0401406-002 | SFI | Depression Marsh, Hydric Hammock | 1.28 | 0.00 | Fox Branch Ranch MB, Fox Branch Ranch MB | 0.41 | Dual Palustrine Herbaceous, Dual Palustrine Herbaceous | |
| 0399319-003 | SFI | Bottomland Forest | 0.18 | 0.11 | Corkscrew Regional MB | 0.11 | Palustrine Forested | |
| 0397420-004 | SFI | Wet Flatwoods | 8.94 | 5.81 | Horse Creek MB | 5.81 | Palustrine Forested | |
| 0257438-007 | SFI | Hydric Hammock | 0.17 | 0.05 | Corkscrew Regional MB | 0.05 | Palustrine Forested Freshwater | |
| 0265126-005 | SFI | Bottomland Forest | 0.17 | 0.08 | Corkscrew Regional MB | 0.08 | Palustrine Forested | |
| 0403145-003 | SFG | Strand Swamp | 0.25 | 0.00 | Corkscrew Regional MB | 0.13 | forested freshwater wetlands | |
| 0225350-005 | SFI | Bottomland Forest | 0.20 | 0.00 | Corkscrew Regional MB | 0.14 | Palustrine Forested | |

54

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0431749-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0427597-001 | SFG | | 0 | 0 | | 0 | | |
| 0416286-002 | SFG | | 0 | 0 | | 0 | | |
| 0419592-001 | SFG | Floodplain/Swamp Lake | 0.02 | 0.00 | | 0.00 | | |
| 0411759-001 | SFG | | 0 | 0 | | 0 | | |
| 0420383-001 | SFG | Hydric Hammock | 0.13 | 0.00 | Wiggins Prairie MB | 0.07 | Palustrine Forested | |
| 0431489-001 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0428934-002 | SFG | Wet Prairie, Wet Flatwoods | 2.33 | 0.00 | Horseshoe Creek MB, Horse Creek MB | 0.22 | Palustrine Forested, Palustrine Emergent | |
| 0430236-001 | SFG | Floodplain Swamp, Blackwater Stream | 0.08 | 0.00 | | 0.00 | | |
| 0408017-002 | SFG | | 0 | 0 | | 0 | | |
| 0426371-001 | SFG | Slough, Bottomland Forest | 0.27 | 0.05 | Brandy Branch MB | 0.05 | Palustrine Forested | |
| 0428633-002 | SFG | Canal/Ditch | 0.24 | 0.00 | | 0.00 | | |
| 0402557-002 | SFI | Bottomland Forest, Alluvial Stream | 1.58 | 0.06 | | 0.00 | | |

55

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0404251-002 | SFI | Wet Prairie, Bottomland Forest, Blackwater Stream | 2.28 | 0.00 | Horse Creek MB, Horse Creek MB | 0.92 | Palustrine Herbaceous, Palustrine Forested | |
| 0415661-001 | SFG | Flatwoods/Prairie/Marsh Lake | 1.76 | 0.54 | Bluefield Ranch MB | 0.54 | | |
| 0428917-002 | SFG | Alluvial Stream | 1.03 | 0.00 | | 0.00 | | |
| 0424174-002 | SFG | | 0 | 0 | | 0 | | |
| 0428757-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0426849-001 | SFG | Canal/Ditch | 3.87 | 0.86 | | 0.00 | | Removal of wetland drainage agricultural ditches. Wetland enhancment on site as mitigation. |
| 0428070-002 | SFG | Bottomland Forest | 0.03 | 0.01 | Peace River/Hardee Co MB | 0.01 | Palustrine Forested | |
| 0432737-001 | SFG | | 0 | 0 | | 0 | | |
| 0409426-001 | SFI | Bottomland Forest, Canal/Ditch | 2.74 | 0.13 | Manatee MB | 0.13 | Palustrine Herbaceous | |
| 0426910-001 | SFG | Depression Marsh | 0.02 | 0.02 | northwest | 0.02 | Palustrine Emergent | |
| 0394743-004 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0274486-004 | SFI | Wet Flatwoods | 0.28 | 0.17 | Corkscrew Regional MB | 0.17 | Palustrine Forested | |
| 0428474-002 | SFG | Hydric Hammock | 0.18 | 0.03 | TM Econ Phase I-III Mitigation Bank | 0.03 | Federal Wetland Credit | |
| 0425015-002 | SFG | Wet Prairie | 0.30 | 0.00 | Horseshoe Creek MB | 0.09 | Palustrine Emergent | |
| 0419228-004 | SFG | Basin Swamp, Bottomland Forest | 1.89 | 0.46 | TM Econ MB | 0.46 | Federal Palustrine Wetland | |
| 0429231-003 | SFG | | 0 | 0 | | 0 | | |
| 0399183-001 | SFI | Flatwoods/Prairie/Marsh Lake, Canal/Ditch | 1.83 | 2.10 | Breakfast Point MB, Breakfast Point MB | 2.10 | Palustrine Forested, Palustrine Forested | |
| 0431321-001 | SFG | Canal/Ditch | 0.80 | 0.00 | | 0.00 | | |
| 0426640-001 | SFG | Wet Flatwoods | 0.08 | 0.00 | Garcon Peninsula MB | 0.08 | Palustrine Emergent | |
| 0397626-002 | SFG | Basin Marsh | 0.32 | 0.22 | Horse Creek MB | 0.22 | Palustrine Emergent | |
| 0429097-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0428933-002 | SFG | Wet Prairie | 1.73 | 0.10 | Nokuse MB | 0.10 | Palustrine Forested | |
| 0212079-034 | SFG | | 0 | 0 | | 0 | | |
| 0396432-003 | SFG | Wet Prairie | 0.07 | 0.00 | Bluefield Ranch MB | 0.04 | freshwater herbaceous | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0408593-002 | SFI | Depression Marsh, Dome Swamp, Basin Swamp, Bottomland Forest | 6.22 | 3.33 | Old Florida MB, Old Florida MB | 3.33 | Federal Freshwater Herbaceous, Federal Forested | |
| 0420193-001 | SFG | Wet Flatwoods | 0.18 | 0.08 | | 0.00 | | |
| 0408667-002 | SFG | | 0 | 0 | | 0 | | |
| 0427383-001 | SFG | Wet Prairie | 1.05 | 0.00 | Garcon Peninsula MB | 0.57 | Palustrine Emergent | |
| 0182517-005 | SFG | Canal/Ditch | 0.46 | -0.12 | Corkscrew Regional MB | 0.12 | Palustrine Forested | |
| 0388975-004 | SFG | Wet Prairie | 0.63 | 0.18 | Corkscrew Regional MB | 0.18 | Palustrine Forested | |
| 0422704-002 | SFG | Wet Flatwoods, Canal/Ditch | 0.53 | 0.14 | Manatee MB | 0.14 | Freshwater Forested Wetland | |
| 0433028-002 | SFG | | 0 | 0 | | 0 | | |
| 0426999-002 | SFI | Wet Prairie | 0.29 | 0.16 | Pensacola Bay (Westervelt) MB | 0.16 | Palustrine | |
| 0431784-001 | SFG | | 0 | 0 | | 0 | | |
| 0417304-001 | SFI | | 0 | 0 | | 0 | | |
| 0409426-002 | SFI | Canal/Ditch | 0.86 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0432607-001 | SFG | Basin Marsh, Wet Flatwoods, Dome Swamp, Hydric Hammock | 0.31 | 0.00 | | 0.00 | | |
| 0430076-002 | SFG | Canal/Ditch | 0.02 | 0.00 | | 0.00 | | |
| 0332854-007 | SFG | | 0 | 0 | | 0 | | |
| 0423045-001 | SFG | Basin Swamp | 0.01 | 0.00 | | 0.00 | | |
| 0418843-001 | SFG | Canal/Ditch | 3.15 | 0.00 | | 0.00 | | Activities will result in 3.15 acres of direct impacts to surface waters in swales, ditches, canals, and agricultural furrows, within the L-34 canal. The L-34 canal is part of the LWDD's stormwater management system and does not require mitigation. |
| 0404464-002 | SFG | | 0 | 0 | | 0 | | |
| 0239962-002 | SFG | | 0 | 0 | | 0 | | |
| 0408821-002 | SFG | Baygall | 0.07 | 0.02 | Garcon Peninsula MB | 0.02 | Palustrine Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0173892-001 | SFI | Wet Prairie, Flatwoods/Prairie/Marsh Lake | 2.57 | 1.37 | Old Florida MB | 1.38 | Palustrine Emergent | |
| 0408822-002 | SFG | Baygall | 0.12 | 0.04 | Garcon Peninsula MB | 0.04 | Palustrine Forested Wetland | |
| 0422314-001 | SFG | Wet Prairie | 0.22 | 0.00 | | 0.00 | | |
| 0415039-001 | SFG | Blackwater Stream | 0.17 | 0.10 | Manatee MB | 0.10 | Palustrine | |
| 0287849-005 | SFI | Wet Prairie | 0.43 | 0.03 | Corkscrew Regional MB | 0.25 | Palustrine Forested | |
| 0413187-002 | SFG | | 0 | 0 | | 0 | | |
| 0433024-002 | SFG | Canal/Ditch | 0.06 | 0.00 | | 0.00 | | |
| 0143274-002 | SFG | Depression Marsh | 0.02 | 0.00 | | 0.00 | | |
| 0397033-002 | SFG | Depression Marsh, Bottomland Forest | 0.86 | 0.27 | | 0.00 | | |
| 0427850-001 | SFG | | 0 | 0 | | 0 | | |
| 0400089-006 | SFG | Wet Flatwoods | 0.32 | 0.21 | Little Pine Island MB | 0.21 | Palustrine Forested | |
| 0421446-005 | SFI | Hydric Hammock | 0.01 | 0.01 | Corkscrew Regional MB | 0.01 | Palustrine Freshwater Forested | |
| 0127599-002 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0427640-002 | SFG | Floodplain Swamp | 0.18 | 0.00 | Breakfast Point MB | 0.08 | Palustrine Forested | |
| 0428133-002 | SFG | Canal/Ditch | 0.82 | 0.00 | | 0.00 | | |
| 0427472-002 | SFG | Hydric Hammock | 0.42 | 0.00 | Sundew MB | 0.60 | forested freshwater WRAP USACOE | |
| 0431277-002 | SFG | Wet Flatwoods | 0.06 | 0.06 | Garcon Peninsula MB | 0.06 | Palustrine Emergent | |
| 0420343-003 | SFG | Wet Flatwoods, Bottomland Forest | 2.26 | 0.08 | Little Pine Island MB, Little Pine Island MB | 0.08 | Palustrine Herbaceous, Palustrine Forested | |
| 0427478-002 | SFG | Hydric Hammock | 0.41 | 0.61 | Sundew MB | 0.61 | | |
| 0427481-002 | SFG | Wet Flatwoods | 0.35 | 0.50 | Sundew MB | 0.50 | Forested Freshwater WRAP USACOE | |
| 0427492-002 | SFG | Wet Flatwoods, Hydric Hammock | 0.45 | 0.65 | Sundew MB | 0.65 | Forested Freshwater WRAP USACOE | |
| 0431628-001 | SFG | | 0 | 0 | | 0 | | |
| 0268103-003 | SFI | Bottomland Forest | 0.33 | 0.20 | Corkscrew Regional MB | 0.20 | Palustrine Forested | |

61

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0406731-008 | SFI | Wet Prairie, Wet Flatwoods, Dome Swamp, Bottomland Forest, Flatwoods/Prairie/Marsh Lake | 28.94 | 18.19 | North Tampa MB, Boarshead Ranch MB, Boarshead Ranch MB, Two Rivers Ranch MB | 18.19 | Palustrine Forested, Palustrine Forested, Palustrine Emergent, Palustrine Forested | |
| 0403697-002 | SFG | Floodplain Swamp | 0.75 | 0.28 | Old Florida MB | 0.28 | Palustrine Forested | |
| 0427441-002 | SFG | Hydric Hammock | 0.41 | 0.61 | Sundew MB | 0.61 | Palustrine Forested | |
| 0427641-002 | SFG | Wet Flatwoods | 0.29 | 0.10 | Breakfast Point MB | 0.10 | Palustrine Forested | |
| 0428303-002 | SFG | Hydric Hammock | 0.47 | 0.68 | Sundew MB | 0.68 | Palustrine Forested | |
| 0417211-002 | SFG | Floodplain Swamp | 0.01 | 0.00 | | 0.00 | | |
| 0422924-001 | SFG | Wet Prairie | 0.21 | 0.29 | Sundew MB | 0.29 | Palustrine Emergent | |
| 0431440-002 | SFG | Wet Flatwoods | 0.13 | 0.08 | Nokuse MB | 0.08 | Palustrine Forested | |
| 0194468-003 | SFI | | 0 | 0 | | 0 | | |
| 0192036-003 | SFG | Bottomland Forest | 0.20 | 0.14 | Sundew MB | 0.14 | Forested Freshwater | |
| 0427466-002 | SFG | Hydric Hammock | 0.71 | 0.00 | Sundew MB | 0.18 | Freshwater Forested | |
| 0416010-002 | SFG | Wet Flatwoods | 0.09 | 0.00 | Pensacola Bay (Westervelt) MB | 0.05 | wet prairie | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0420058-001 | SFG | Floodplain Marsh, Blackwater Stream | 0.74 | 0.00 | | 0.00 | | |
| 0424442-002 | SFG | Bottomland Forest | 0.17 | 0.00 | | 0.00 | | |
| 0417938-002 | SFI | Basin Swamp | 0.22 | 0.00 | Corkscrew Regional MB | 0.19 | Freshwater Forested | |
| 0420420-002 | SFI | Basin Swamp | 0.09 | 0.07 | Corkscrew Regional MB | 0.07 | Palustrine Forested | |
| 0433288-002 | SFG | Canal/Ditch | 0.04 | 0.00 | | 0.00 | | |
| 0413013-001 | SFG | | 0 | 0 | | 0 | | |
| 0430849-001 | SFG | | 0 | 0 | | 0 | | |
| 0398270-002 | SFG | Canal/Ditch | 0.35 | 0.00 | | 0.00 | | |
| 0403001-003 | SFG | Bottomland Forest, Canal/Ditch | 0.72 | 0.20 | Alafia River MB | 0.20 | Palustrine Forested | |
| 0418985-002 | SFI | | 0 | 0 | | 0 | | |
| 0408294-001 | SFI | Wet Flatwoods, Basin Swamp | 16.66 | 0.00 | Fish Tail Swamp MB | 3.01 | freshwater forested Federal UMAM | |
| 0422085-002 | SFI | Bottomland Forest | 0.27 | 0.12 | Corkscrew Regional MB | 0.12 | Palustrine Forested | |
| 0423811-001 | SFI | | 0 | 0 | | 0 | | |
| 0412831-001 | SFG | Canal/Ditch | 0.40 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0398578-002 | SFG | Depression Marsh | 0.37 | 0.00 | Hillsborough River MB | 0.10 | freshwater herbaceous | |
| 0431767-002 | SFG | Canal/Ditch | 0.12 | 0.00 | | 0.00 | | |
| 0276395-007 | SFI | Basin Swamp | 0.02 | 0.02 | Corkscrew Regional MB | 0.02 | Palustrine Forested | |
| 0427863-002 | SFI | Bottomland Forest | 0.28 | 0.23 | Corkscrew Regional MB | 0.23 | Palustrine Forested | |
| 0401562-003 | SFG | Bottomland Forest | 0.44 | 0.20 | Manatee MB | 0.20 | Palustrine Forested | |
| 0299595-003 | SFG | Hydric Hammock | 0.26 | 0.00 | Corkscrew Regional MB | 0.14 | Forested Freshwater | |
| 0413041-002 | SFI | Strand Swamp | 0.09 | 0.00 | Corkscrew Regional MB | 0.08 | Palustrine Forested | |
| 0241575-003 | SFG | Wet Flatwoods | 0.11 | 0.03 | Garcon Peninsula MB | 0.03 | Palustrine Emergent | |
| 0424203-001 | SFG | Spring-run Stream | 0.06 | 0.00 | | 0.00 | | |
| 0428117-002 | SFG | Canal/Ditch | 0.18 | 0.00 | | 0.00 | | |
| 0243767-003 | SFG | | 0 | 0 | | 0 | | |
| 0432580-002 | SFG | Dome Swamp | 0.02 | 0.00 | | 0.00 | | |
| 0380969-004 | SFI | Hydric Hammock | 0.25 | 0.13 | Corkscrew Regional MB | 0.13 | Palustrine Forested | |
| 0409785-002 | SFI | Mangrove Swamp | 0.75 | 0.20 | Bear Point MB (St. Lucie Co-Mosquito Control District) | 0.20 | Estuarine Intertidal, Forested | |

64

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0422540-001 | SFG | Canal/Ditch | 3.30 | 0.37 | Manatee Mitigation Bank | 0.37 | Forested freshwater wetland | |
| 0197921-003 | SFI | | 0 | 0 | | 0 | | |
| 0398858-003 | SFI | | 0 | 0 | | 0 | | |
| 0422217-001 | SFI | Bottomland Forest | 6.03 | 0.00 | Tupelo MB | 4.87 | Forested Freshwater | |
| 0430835-001 | SFG | | 0 | 0 | | 0 | | |
| 0429814-002 | SFG | Bottomland Forest | 0.05 | 0.00 | | 0.00 | | |
| 0406322-002 | SFG | | 0 | 0 | | 0 | | |
| 0396461-002 | SFI | Depression Marsh | 0.16 | 0.00 | | 0.00 | | |
| 0430254-001 | SFG | | 0 | 0 | | 0 | | |
| 0403001-004 | SFG | Bottomland Forest, Canal/Ditch | 1.56 | 0.00 | Alafia River MB | 0.53 | Palustrine Forested | |
| 0434596-002 | SFG | | 0 | 0 | | 0 | | |
| 0429456-002 | SFG | Hydric Hammock | 0.01 | 0.00 | | 0.00 | | |
| 0434592-002 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0396954-001 | SFI | Floodplain Swamp, Bottomland Forest, Alluvial Stream | 2.30 | 0.29 | Wekiva River MB | 0.29 | Freshwater Forested | |
| 0414361-002 | SFI | Depression Marsh, Bottomland Forest | 10.13 | 4.82 | Bayfield MB, Bayfield MB | 4.82 | Palustrine Forested, Palustrine Forested | |
| 0404156-002 | SFI | Bottomland Forest | 2.96 | 1.45 | Two Rivers Ranch MB | 1.46 | Freshwater Forested | |
| 0427443-002 | SFG | | 0 | 0 | | 0 | | |
| 0306273-003 | SFG | | 0 | 0 | | 0 | | |
| 0426722-001 | SFG | | 0 | 0 | | 0 | | |
| 0414753-002 | SFI | Wet Flatwoods | 0.14 | 0.05 | Corkscrew Regional MB | 0.05 | Palustrine Forested | |
| 0411017-001 | SFI | | 0 | 0 | | 0 | | |
| 0422320-001 | SFI | Wet Flatwoods, Bottomland Forest | 1.87 | 0.00 | Saint Johns Mitigation Bank, Saint Johns Mitigation Bank | 0.56 | Freshwater Forested | |
| 0402168-001 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0414149-002 | SFI | Canal/Ditch | 4.80 | 0.00 | | 0.00 | | Mitigation not proposed for the .07 acres of impacts to two roadside stormwater swales (FLUCCS 514). |
| 0434252-002 | SFG | Wet Prairie | 2.03 | 0.00 | | 0.00 | | Overhead power transmission. No wetland or surface water fill is proposed. Approximately 2.03 acres of temporary construction matting will be utilized for access within wetlands. |
| 0434403-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0413210-001 | SFG | | 0 | 0 | | 0 | | |
| 0139109-067 | SFG | | 0 | 0 | | 0 | | |
| 0434594-002 | SFG | Canal/Ditch | 0.04 | 0.00 | | 0.00 | | |
| 0426675-001 | SFG | | 0 | 0 | | 0 | | |
| 0249820-003 | SFI | Dome Swamp | 0.41 | 0.00 | Corkscrew Regional MB | 0.16 | Forested Freshwater | |
| 0429854-001 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0271880-004 | SFI | Wet Flatwoods | 0.18 | 0.07 | Corkscrew Regional MB | 0.07 | Palustrine Forested | |
| 0416288-002 | SFI | | 0 | 0 | | 0 | | |
| 0429422-001 | SFG | | 0 | 0 | | 0 | | |
| 0420518-002 | SFG | Alluvial Stream | 0.09 | 0.00 | | 0.00 | | |
| 0396568-002 | SFG | Bottomland Forest | 0.28 | 0.00 | Fish Tail Swamp MB | 0.12 | Forested Freshwater | |
| 0403438-001 | SFG | Spring-run Stream | 0.15 | 0.08 | Lake Washington MB | 0.08 | Palustrine Emergent | |
| 0421046-002 | SFG | Bottomland Forest | 0.02 | 0.00 | Longleaf MB | 0.02 | forested freshwater | |
| 0425359-002 | SFG | Wet Flatwoods | 0.05 | 0.03 | Fish Tail Swamp MB | 0.04 | Forested Freshwater | |
| 0433722-002 | SFG | | 0 | 0 | | 0 | | |
| 0396322-003 | SFG | Slough, Wet Flatwoods | 0.30 | 0.34 | St. Johns MB, St. Johns MB | 0.34 | Palustrine Forested, Palustrine Forested | |
| 0431713-002 | SFG | | 0 | 0 | | 0 | | |
| 0400070-001 | SFI | Slough Marsh, Wet Flatwoods, Bottomland Forest | 1.94 | 1.21 | Fish Tail Swamp MB, Fish Tail Swamp MB, Fish Tail Swamp MB | 2.31 | Palustrine Forested, Palustrine Forested, Palustrine Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0405305-001 | SFI | | 0 | 0 | | 0 | | |
| 0417274-001 | SFI | Wet Prairie, Bottomland Forest, Flatwoods/Prairie/Marsh Lake | 4.14 | 5.64 | Star 4 MB, Star 4 MB, Star 4 MB | 5.64 | Palustrine Forested, Palustrine Forested, Palustrine Forested | |
| 0406482-002 | SFI | Depression Marsh, Slough Marsh, Dome Swamp, Floodplain Swamp | 22.79 | 69.48 | Farmton MB, Farmton MB, Farmton MB, Farmton MB | 69.48 | | |
| 0432476-001 | SFG | Wet Prairie | 0.67 | 0.25 | Devil's Swamp MB | 0.25 | Palustrine Forested | |
| 0419673-001 | SFI | Wet Prairie, Wet Flatwoods, Basin Swamp | 22.86 | 0.00 | Greens Creek MB | 7.47 | Frestwater Forested | |
| 0414768-002 | SFI | Wet Flatwoods | 1.21 | 0.00 | Fish Tail MB | 0.81 | Palustrine Forested | |
| 0411868-001 | SFI | Wet Prairie, Depression Marsh, Wet Flatwoods, Bottomland Forest | 7.14 | 14.52 | Longleaf MB, Longleaf MB, Longleaf MB, Longleaf MB | 14.52 | | |
| 0433828-001 | SFG | Canal/Ditch | 0.12 | 0.00 | | 0.00 | | |
| 0428707-002 | SFG | Wet Flatwoods | 0.05 | 0.02 | Garcon Peninsula MB | 0.02 | Palustrine Forested | |

69

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0434601-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423643-002 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0431377-001 | SFG | Bottomland Forest, Alluvial Stream, Canal/Ditch | 0.40 | 0.12 | Hilochee MB, Hilochee MB, Hilochee MB | 0.12 | Palustrine Forested, Palustrine Scrub/shrub, Palustrine Forested | |
| 0280166-004 | SFI | | 0 | 0 | | 0 | | |
| 0412702-002 | SFI | | 0 | 0 | | 0 | | |
| 0477012-002 | SFG | | 0 | 0 | | 0 | | |
| 0426365-002 | SFG | | 0 | 0 | | 0 | | |
| 0427388-001 | SFG | | 0 | 0 | | 0 | | |
| 0410613-001 | SFG | Strand Swamp, Canal/Ditch | 0.47 | 0.00 | | 0.00 | | |
| 0431405-002 | SFG | Wet Flatwoods | 0.20 | 0.00 | | 0.00 | | |
| 0398487-006 | SFG | Wet Prairie, Basin Marsh, Wet Flatwoods, Floodplain Swamp, Bottomland Forest | 0.08 | 0.00 | | 0.00 | | |

70

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0435052-002 | SFG | | 0 | 0 | | 0 | | |
| 0422950-001 | SFG | Wet Flatwoods | 0.99 | 0.38 | Nokuse MB | 0.38 | Forested | |
| 0423178-002 | SFG | Wet Flatwoods | 0.39 | 0.00 | Devil's Swamp MB | 0.08 | Palustrine | |
| 0423578-002 | SFG | Wet Flatwoods | 0.10 | 0.00 | Nokuse MB | 0.04 | Palustrine Forested | |
| 0428629-002 | SFG | Wet Flatwoods | 0.19 | 0.00 | Pensacola Bay (Westervelt) MB | 0.15 | Palustrine Forested | |
| 0397329-001 | SFI | Baygall | 1.78 | 0.00 | | 0.00 | | |
| 0424449-002 | SFI | Wet Flatwoods, Canal/Ditch | 0.42 | 0.00 | Pensacola Bay (Westervelt) MB | 0.16 | Palustrine Forested | |
| 0423761-002 | SFI | Wet Flatwoods | 4.51 | 0.00 | Horseshoe Creek MB | 2.65 | Palustrine Emergent | |
| 0417687-002 | SFI | Wet Flatwoods | 3.71 | 0.00 | St. Marks MB | 0.05 | Palustrine Forested | |
| 0422446-002 | SFI | Wet Flatwoods | 3.09 | 0.00 | Horseshoe Creek MB | 1.48 | Palustrine Emergent | |
| 0403572-006 | SFRP | Wet Flatwoods | 1.12 | 0.00 | Devil's Swamp MB | 0.68 | Palustrine Forested | |
| 0424134-002 | SFG | | 0 | 0 | | 0 | | |
| 0429355-002 | SFG | Wet Prairie, Wet Flatwoods | 0.30 | 0.13 | TM Econ Mitigation Bank | 0.14 | Federal Palustrine WRAP wetland mitigation credits | |

71

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0398487-005 | SFG | Wet Prairie, Basin Marsh, Wet Flatwoods, Floodplain Swamp, Bottomland Forest | 0.12 | | | | | |
| 0430638-002 | SFG | Floodplain Marsh | 0.30 | 0.00 | | 0.00 | | |
| 0146897-011 | SFG | Bottomland Forest | 0.42 | 0.00 | | 0.00 | | |
| 0430913-002 | SFG | Wet Flatwoods | 0.00 | 0.03 | Horseshoe Creek MB | 0.07 | Palustrine Forested | |
| 0405318-001 | SFI | Wet Prairie, Slough | 6.28 | 0.00 | | 0.00 | | |
| 0161100-010 | SFI | Basin Marsh, Wet Flatwoods, Dome Swamp | 23.19 | 0.00 | Longleaf MB, Longleaf MB | 3.61 | WRAP, Forested Freshwater WRAP | |
| 0405092-001 | SFI | Wet Flatwoods, Canal/Ditch | 0.82 | 10.32 | Port Orange MB, Port Orange MB, Port Orange MB | 10.32 | Palustrine Forested, Palustrine Forested, Palustrine Forested | |
| 0131636-040 | SFG | | 0 | 0.50 | Florida Mitigation Bank | 0.50 | Federal Freshwater WRAP credits | |
| 0434940-001 | SFG | Wet Flatwoods | 0.06 | 0 | | 0 | | |
| | | | | 0.00 | | 0.00 | | |

72

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0427558-002 | SFG | | 0 | 0 | | 0 | | |
| 0423046-002 | SFG | | 0 | 0 | | 0 | | |
| 0404939-006 | SFRP | Wet Prairie, Wet Flatwoods | 4.05 | 2.49 | Devil's Swamp MB, Devil's Swamp MB | 2.49 | Palustrine Forested, Palustrine Forested | |
| 0403572-010 | SFRP | Wet Flatwoods | 21.08 | 11.17 | Devil's Swamp MB | 11.17 | Palustrine | |
| 0403572-013 | SFRP | Baygall | 28.29 | 14.99 | Devil's Swamp MB | 14.99 | Palustrine | |
| 0406446-002 | SFG | | 0 | 0 | | 0 | | |
| 0420842-002 | SFRP | Baygall | 1.73 | 0.86 | Breakfast Point MB | 0.86 | Palustrine | |
| 0398702-012 | SFRP | Baygall | 2.32 | 1.49 | Devil's Swamp MB | 1.49 | Palustrine | |
| 0428312-002 | SFG | | 0 | 0 | | 0 | | |
| 0428801-002 | SFG | Hydric Hammock | 2.00 | 0.54 | Town Branch MB | 0.54 | Palustrine Forested | |
| 0423245-002 | SFRP | Baygall | 2.20 | 1.43 | Devil's Swamp MB | 1.43 | Palustrine | |
| 0423293-002 | SFRP | Baygall | 5.73 | 3.72 | Devil's Swamp MB | 3.72 | Palustrine | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0420343-007 | SFG | Wet Prairie, Wet Flatwoods, Mangrove Swamp | 3.90 | 0.70 | Little Pine Island MB, Little Pine Island MB, Little Pine Island MB | 0.70 | Palustrine Herbaceous, Palustrine Forested, Saltwater Forested | |
| 0434178-002 | SFG | | 0 | 0 | | 0 | | |
| 0422154-001 | SFI | Wet Prairie, Shrub Bog, Slough, Dome Swamp | 3.09 | 0.00 | Longleaf MB | 1.96 | Forested | |
| 0382086-006 | SFG | Basin Marsh | 0.33 | 0.00 | | 0.00 | | |
| 0431772-001 | SFG | Shrub Bog | 0.02 | 0.00 | | 0.00 | | |
| 0375539-003 | SFG | | 0 | 0 | | 0 | | |
| 0420790-003 | SFG | Wet Flatwoods, Canal/Ditch | 3.46 | 0.00 | | 0.00 | | Temporary impacts of approximately 0.1 acres for replacing a water main. |
| 0428311-002 | SFG | | 0 | 0 | | 0 | | |
| 0428996-002 | SFG | | 0 | 0 | | 0 | | |
| 0423414-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0429029-002 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0433191-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0429055-002 | SFG | | 0 | 0 | | 0 | | |
| 0432893-003 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0217938-003 | SFG | Bottomland Forest | 0.33 | 0.19 | Corkscrew Regional MB | 0.19 | Palustrine Forested Freshwater | |
| 0288259-005 | SFG | Bottomland Forest | 0.08 | 0.04 | Little Pine Island MB | 0.04 | Palustrine Wetland | |
| 0421080-001 | SFG | | 0 | 0 | | 0 | Palustrine non-Forested | |
| 0425584-002 | SFG | Canal/Ditch | 0.34 | 0.07 | Horse Creek MB | 0.07 | | |
| 0407304-002 | SFI | Bottomland Forest | 0.33 | 0.17 | Panther Island MB - Expansion | 0.17 | Palustrine Forested Freshwater | |
| 0407024-002 | SFI | Wet Prairie, Slough | 18.33 | 8.62 | Corkscrew Regional MB | 6.80 | Freshwater Herbaceous | |
| 0413173-002 | SFI | Bottomland Forest | 0.28 | 0.13 | Corkscrew Regional MB | 0.13 | Palustrine Forested | |
| 0432377-002 | SFG | | 0 | 0 | | 0 | | |
| 0396595-001 | SFI | | 0 | 0 | | 0 | | |
| 0408275-002 | SFG | Canal/Ditch | 0.18 | 0.00 | | 0.00 | | |
| 0420498-001 | SFG | Alluvial Forest | 0.04 | 0.00 | | 0.00 | | |
| 0424230-001 | SFG | Blackwater Stream | 0.00 | 0.00 | | 0.00 | | |

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0424200-001 | SFG | Flatwoods/Prairie/Marsh Lake | 0.01 | 0.00 | | 0.00 | | |
| 0429834-001 | SFG | Alluvial Stream | 0.02 | 0.00 | | 0.00 | | |
| 0421648-002 | SFG | Depression Marsh | 0.44 | 0.15 | Old Florida MB | 0.15 | Dual Palustrine Herbaceous | |
| 0412220-001 | SFI | Floodplain Swamp, Flatwoods/Prairie/Marsh Lake, Canal/Ditch | 0.91 | 0.24 | Manatee MB | 0.24 | Palustrine Herbaceous | |
| 0401073-001 | SFI | Depression Marsh, Basin Marsh, Dome Swamp, Bottomland Forest | 69.14 | 26.00 | Horse Creek MB, Boran Ranch MB, Myakka MB | 26.00 | Palustrine Herbaceous, Palustrine Herbaceous, Palustrine Forested | |
| 0424435-001 | SFG | Floodplain Marsh, Blackwater Stream | 0.88 | 0.00 | | 0.00 | | |
| 0431449-002 | SFG | Wet Flatwoods | 0.20 | 0.08 | Farmton MB | 0.08 | Palustrine Forested | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0426539-002 | SFG | Wet Flatwoods, Basin Swamp, Floodplain Swamp, Baygall, Bottomland Forest, Canal/Ditch | 503.00 | 0.00 | | 0.00 | | The hydrologic enhancement and restoration activities will be conducted by Brandy Branch Mitigation Bank as described in the USACE approved Mitigation Bank Instrument and SJRWMD Environmental Resource Permit No.119250-1. |
| 0429217-001 | SFG | Wet Prairie, Wet Flatwoods, Canal/Ditch | 352.71 | 0.00 | | 0.00 | | This permit was for the creation of a mitigation bank from a degraded wetland. |
| 0419286-001 | SFG | Wet Prairie, Canal/Ditch | 7.28 | 2.51 | Panther Island MB - Expansion | 2.51 | Freshwater Forested | |
| 0405332-002 | SFG | Wet Flatwoods, Basin Swamp, Bottomland Forest | 710.32 | 0.00 | | 0.00 | | This permit was for the creation of a mitigation bank from a degraded wetland. |
| 0398705-001 | SFI | Hydric Hammock, Mangrove Swamp | 7.29 | 2.70 | Basin 22 MB, CGW MB | 2.70 | Freshwater Forested, Saltwater | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0429577-002 | SFG | | 0 | 0 | | 0 | | |
| 0415259-002 | SFG | Bottomland Forest | 1.57 | 0.15 | Fish Tail Swamp MB | 0.15 | Palustrine Forested | |
| 0421499-001 | SFI | Depression Marsh, Hydric Hammock, Alluvial Stream | 1.40 | 0.09 | Manatee MB, Manatee MB | 0.09 | Freshwater Forested, Freshwater Herbaceous | |
| 0427884-002 | SFG | Bottomland Forest | 4.51 | 2.00 | Barberville MB | 2.00 | Palustrine Forested | |
| 0295464-007 | SFG | Wet Flatwoods | 0.17 | 0.00 | Garcon Peninsula MB | 0.16 | Palustrine Emergent | |
| 0417224-001 | SFI | | 0 | 0 | | 0 | | |
| 0423085-002 | SFI | Wet Prairie | 0.23 | 0.07 | Corkscrew Regional MB | 0.07 | Palustrine Forested | |
| 0431626-001 | SFG | | 0 | 0 | | 0 | | |
| 0408010-004 | SFI | Bottomland Forest | 0.33 | 0.00 | Corkscrew Regional MB | 0.17 | Palustrine Forested | |
| 0422108-001 | SFG | Wet Prairie, Dome Swamp | 0.39 | 0.05 | Old Florida MB, Old Florida MB | 0.50 | Palustrine Herbaceous, Palustrine Forested | |
| 0426486-001 | SFG | | 0 | 0 | | 0 | | |
| 0432821-001 | SFG | | 0 | 0 | | 0 | | |
| 0424247-001 | SFG | Bottomland Forest | 0.34 | 0.00 | Alafia River MB | 0.04 | Freshwater Forested | |

78

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0424615-002 | SFG | Alluvial Stream | 0.01 | 0.00 | | 0.00 | | |
| 0412558-002 | SFI | Wet Flatwoods | 6.15 | 0.07 | Kissimmee Ridge MB | 0.07 | Palustrine Scrub/shrub | |
| 0392170-006 | SFG | | 0 | 0 | | 0 | | |
| 0430094-001 | SFG | | 0 | 0 | | 0 | | |
| 0415349-002 | SFG | | 0 | 0 | | 0 | | |
| 0422827-002 | SFG | Alluvial Stream | 0.09 | 0.06 | Two Rivers Ranch MB | 0.06 | Palustrine Forested | |
| 0396998-001 | SFI | Wet Prairie, Basin Marsh, Wet Flatwoods, Dome Swamp, Hydric Hammock | 75.47 | 39.75 | Lake Washington MB, Basin 22 M, Basin 22 MB | 17.24 | Palustrine Emergent Wetland, Forested Palustrine, Palustrine Forested | |
| 0424916-001 | SFI | Wet Flatwoods, Alluvial Stream | 1.36 | 0.05 | Tiger Bay Mitigation Bank | 0.05 | forested wetland | |
| 0414235-001 | SFI | Wet Prairie | 0.87 | 0.35 | Manatee | 0.35 | | |
| 0432942-001 | SFG | Floodplain Swamp | 0.69 | 0.35 | Old Florida MB | 0.35 | Federal Freshwater Forested | |
| 0399080-002 | SFI | Basin Marsh, Wet Flatwoods, Alluvial Stream | 4.98 | 0.00 | TM-Econ Mitigation Bank | 2.21 | palustrine emergent wetland federal credits | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0419962-006 | SFI | Wet Flatwoods | 0.26 | 0.14 | Corkscrew Regional MB | 0.14 | Forested Freshwater | |
| 0431986-003 | SFG | | 0 | 0 | | 0 | | |
| 0431572-001 | SFG | Canal/Ditch | 0.48 | 0.00 | | 0.00 | | |
| 0423149-002 | SFG | Bottomland Forest | 0.10 | 0.00 | | 0.00 | | |
| 0422628-001 | SFG | Blackwater Stream | 0.11 | 0.00 | | 0.00 | | |
| 0146727-003 | SFG | Floodplain Swamp | 0.06 | 0.04 | St. Johns MB | 0.04 | Freshwater Forested | |
| 0431986-004 | SFG | | 0 | 0 | | 0 | | |
| 0431986-005 | SFG | | 0 | 0 | | 0 | | |
| 0431986-006 | SFG | | 0 | 0 | | 0 | | |
| 0431986-007 | SFG | | 0 | 0 | | 0 | | |
| 0431986-008 | SFG | | 0 | 0 | | 0 | | |
| 0431986-009 | SFG | | 0 | 0 | | 0 | | |
| 0431986-010 | SFG | | 0 | 0 | | 0 | | |
| 0424804-002 | SFG | Clastic Upland Lake | 0.01 | 0.00 | | 0.00 | | |
| 0432816-002 | SFI | Wet Flatwoods | 0.15 | 0.06 | Horseshoe Creek MB | 0.06 | Palustrine Forested | |
| 0430684-003 | SFI | Wet Flatwoods | 0.45 | 0.03 | Pensacola Bay (Westervelt) MB | 0.03 | Palustrine Forested | |

80

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0425704-001 | SFI | Wet Flatwoods, Hydric Hammock, Alluvial Stream | 11.70 | 0.00 | Lake Louisa/Green Swamp MB | 3.23 | Federal Freshwater | |
| 0404503-004 | SFI | | 0 | 0 | | 0 | | |
| 0432411-002 | SFG | Wet Flatwoods | 0.12 | 0.00 | Garcon Peninsula MB | 0.11 | Palustrine Emergent | |
| 0429659-001 | SFG | Alluvial Stream, Canal/Ditch | 0.70 | 0.00 | | 0.00 | | |
| 0435532-002 | SFG | | 0 | 0 | | 0 | | |
| 0400072-002 | SFG | Wet Flatwoods | 0.01 | 0.00 | St. Johns MB | 0.10 | Forested | |
| 0435839-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0419380-001 | SFI | Bottomland Forest | 4.06 | 2.04 | Star 4 MB | 2.04 | Forested Freshwater | |
| 0416454-002 | SFI | Wet Flatwoods | 2.18 | 1.42 | Nokuse MB | 1.42 | Palustrine Forested | |
| 0428525-001 | SFG | Slough, Bottomland Forest | 0.02 | 0.00 | | 0.00 | | |
| 0427285-005 | SFG | Wet Flatwoods | 0.01 | 0.00 | | 0.00 | | |
| 0421924-005 | SFG | Canal/Ditch | 0.01 | 0.00 | | 0.00 | | |
| 0428264-003 | SFG | | 0 | 0 | | 0 | | |
| 0429254-001 | SFG | Canal/Ditch | 0.07 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0432963-001 | SFG | | 0 | 0 | | 0 | | |
| 0421033-002 | SFG | | 0 | 0 | | 0 | | |
| 0436487-001 | SFEM | | 0 | 0 | | 0 | | |
| 0421200-001 | SFI | Wet Flatwoods | 1.61 | 0.49 | Bluefield Ranch MB | 0.49 | Palustrine Forested | |
| 0382019-011 | SFRP | Wet Flatwoods | 4.24 | 2.76 | Breakfast Point MB | 2.76 | Palustrine Forested | |
| 0433246-002 | SFG | | 0 | 0 | | 0 | | |
| 0428016-001 | SFG | Bottomland Forest, Seepage Stream | 0.02 | 0.00 | | 0.00 | | |
| 0422321-001 | SFI | Depression Marsh | 1.60 | 0.00 | Horse Creek MB | 0.69 | palustrine herbaceous | |
| 0412214-002 | SFI | Bottomland Forest, Canal/Ditch | 11.30 | 0.00 | Manatee MB, Manatee MB | 5.23 | Palustrine, Palustrine | |
| 0435982-002 | SFG | | 0 | 0 | | 0 | | |
| 0434639-004 | SFG | Bottomland Forest | 0.01 | 0.00 | | 0.00 | | |
| 0425209-002 | SFI | Canal/Ditch | 30.05 | 0.00 | | 0.00 | | |
| 0433118-002 | SFG | Clastic Upland Lake | 0.01 | 0.00 | | 0.00 | | |
| 0416118-002 | SFG | | 0 | 0 | | 0 | | |
| 0414810-002 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0340738-002 | SFI | Bottomland Forest | 2.02 | 0.71 | Breakfast Point MB | 0.71 | Palustrine | |
| 0430136-001 | SFI | Wet Flatwoods | 3.99 | 1.31 | Loblolly MB | 1.31 | Forested Freshwater Wetland | |
| 0396532-001 | SFI | Wet Prairie, Basin Swamp | 13.14 | 19.00 | Loxahatchee Mitigation Bank | 1.15 | freshwater forested credits | |
| 0423061-001 | SFG | Floodplain Swamp | 0.05 | 0.06 | San Pedro Bay MB | 0.06 | Shrub Bogs | |
| 0429299-001 | SFI | Wet Flatwoods | 1.24 | 0.63 | Nok | 0.00 | | |
| 0428442-002 | SFG | Dome Swamp, Bottomland Forest, Canal/Ditch | 1.14 | 0.01 | | 0.00 | | Impacts are considered to have minimal or insignificant individual or cumulative adverse impacts on the water resources of the basin and determined no mitigation is required. |
| 0386618-006 | SFG | Blackwater Stream | 0.77 | 0.00 | | 0.00 | | |
| 0405676-002 | SFG | | 0 | 0 | | 0 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0429856-001 | SFG | Canal/Ditch | 1.71 | 0.00 | | 0.00 | | Restoration of an existing highway drainage, minor temporary surface water impacts. |
| 0372409-011 | SFG | | 0 | 0 | | 0 | | ditch that receives stormwater runoff |
| 0430255-002 | SFG | | 0 | 0 | | 0 | | |
| 0409393-001 | SFG | Wet Prairie, Blackwater Stream | 0.15 | 0.00 | | 0.00 | | |
| 0007587-017 | SFG | Basin Marsh | 0.28 | 0.00 | | 0.00 | | |
| 0398487-003 | SFG | Basin Marsh, Wet Flatwoods, Floodplain Swamp, Bottomland Forest, Blackwater Stream | 0.08 | 0.00 | | 0.00 | | |
| 0398487-004 | SFG | Basin Marsh, Wet Flatwoods, Floodplain Swamp, Bottomland Forest, Blackwater Stream | 0.08 | 0.00 | | 0.00 | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | ALL Impacted FNAI | Impact Acreage | UMAM - Impacts | Mitigation Bank Name | Mitigation Bank Credit Amount | Mitigation Bank Credit Type | Notes |
|---|---|---|---|---|---|---|---|---|
| 0422766-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0430750-001 | SFG | Wet Flatwoods | 0.15 | 0.07 | Devil's Swamp MB | 0.07 | Palustrine Wetland | |
| 0420451-002 | SFI | Wet Flatwoods | 0.12 | 0.05 | Nokuse MB | 0.05 | Palustrine Forested | |
| 0396481-002 | SFI | Wet Flatwoods | 18.54 | 10.55 | Horseshoe Creek MB | 10.55 | Palustrine | |
| 0422647-002 | SFG | Canal/Ditch | 0.00 | 0.00 | | 0.00 | | |
| 0423967-004 | SFG | Canal/Ditch | 0.02 | 0.00 | | 0.00 | | |
| 0433752-002 | SFG | Canal/Ditch | 0.13 | 0.00 | | 0.00 | | |
| 0431288-001 | SFG | Blackwater Stream | 0.06 | 0.00 | | 0.00 | | |
| 0430833-001 | SFG | Canal/Ditch | 0.04 | 0.00 | | 0.00 | | |
| 0398030-006 | SFG | Basin Swamp | 0.22 | 0.07 | Old Florida Mitigation bank | 0.07 | Dual Palustrine Forested | |
| 0406935-003 | SFI | Bottomland Forest | 0.25 | 0.08 | Corkscrew Regional MB | 0.08 | Palustrine Forested | |
| 0288562-003 | SFI | Bottomland Forest | 0.27 | 0.19 | Corkscrew Regional MB | 0.19 | Forested Freshwater | |
| 0429063-001 | SFG | Alluvial Stream | 0.07 | 0.04 | | 0.00 | | |
| **TOTALS** | | | 3896.59 | 851.27 | | 692.86 | | |

**Permittee Responsible Mitigation**

| Application number | PA type | Impacted FNAI Communities | Impact Acreage | UMAM - Impacts | Mitigation Activity | Mitigation Acres | UMAM - Mitigation | Additional Bank Credits Purchased |
|---|---|---|---|---|---|---|---|---|
| 0396345-001 | SFI | Glades Marsh | 1.50 | -1.06 | Restoration | 0.46 | 1.06 | |
| 0402363-002 | SFI | Slough Marsh, Canal/Ditch | 7.72 | -3.82 | Creation, Enhancement, Conservation | 3.94 | 0.13 | 3.7 |
| 0398987-001 | SFG | Slough Marsh, Canal/Ditch | 0.16 | -0.06 | Creation | 0.30 | 0.11 | |
| 0411156-002 | SFI | Wet Prairie, Wet Flatwoods, Salt Marsh | 34.43 | -21.93 | Creation, Conservation | 158.10 | 42.56 | |
| 0410087-002 | SFI | Wet Flatwoods | 6.47 | -3.13 | Creation, Conservation | 2.96 | 0.17 | 2.88 |
| 0272622-004 | SFI | Slough Marsh | 4.85 | -1.28 | Creation | 2.56 | 1.47 | |
| 0396438-001 | SFI | Wet Flatwoods | 12.32 | -6.83 | Preservation, Conservation | 161.71 | 13.54 | |
| 0352797-003 | SFI | Wet Flatwoods | 0.16 | -0.12 | Conservation | 0.23 | 0.15 | 0.13 |
| 0166176-033 | SFI | Wet Prairie, Strand Swamp, Canal/Ditch | 73.83 | -26.73 | Conservation, Enhancement | 49.40 | 6.58 | 20.15 |
| 0402557-002 | SFI | Bottomland Forest, Alluvial Stream | 1.58 | -0.21 | Conservation | 6.84 | 0.26 | |
| 0420193-001 | SFG | Wet Flatwoods | 0.18 | -0.08 | Conservation | 7.56 | 0.22 | |
| 0397033-002 | SFG | Depression Marsh, Bottomland Forest | 0.86 | -0.27 | Restoration, Enhancement | 2.40 | 0.31 | |
| 0423245-002 | SFRP | Baygall | 2.20 | -1.17 | Preservation, Conservation | 93.39 | | 1.43 |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | Impacted FNAI Communities | Impact Acreage | UMAM - Impacts | Mitigation Activity | Mitigation Acres | UMAM - Mitigation | Additional Bank Credits Purchased |
|---|---|---|---|---|---|---|---|---|
| 0407024-002 | SFI | Wet Prairie, Slough | 18.33 | -6.84 | Preservation, Conservation | 8.62 | | 6.8 |
| 0396574-002 | SFI | Wet Prairie, Shrub Bog, Depression Marsh, Wet Flatwoods, Dome Swamp, Seepage Stream, Canal/Ditch | 143.00 | -93.87 | Preservation, Conservation | 2514.00 | 921.00 | |
| 0396998-001 | SFI | Wet Prairie, Basin Marsh, Wet Flatwoods, Dome Swamp, Hydric Hammock | 54.06 | -39.75 | Conservation, Preservation | 282.00 | 19.17 | 20.58 |
| 0144913-062 | SFI | Dome Swamp, Basin Swamp, Bottomland Forest | 431.60 | -329.34 | Preservation, Creation | 1163.70 | 352.85 | |
| 0428511-001 | GLSI | Glades Marsh, Canal/Ditch | 17.17 | -6.12 | Restoration | 16.97 | 6.48 | |
| 0425209-002 | SFI | Canal/Ditch | 30.05 | -3.01 | Creation, Conservation | 7.00 | 3.63 | |
| 0221322-078 | SFRP | High Quality Wetlands, Altered Wetlands | 14.74 | -8.51 | Preservation, Conservation | 116.25 | | 10.13 |
| 0426901-002 | SFRP | Wetlands | 3.77 | -1.19 | Preservation, Conservation | 73.21 | | 1.44 |
| 0381301-021 | SFRP | Wetlands | 7.97 | -4.22 | Preservation, Conservation | 45.19 | | 4.22 |
| 0396438-001 | SFI | Wet Flatwoods | 12.32 | | Preservation, Conservation | | | |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

| Application number | PA type | Impacted FNAI Communities | Impact Acreage | UMAM - Impacts | Mitigation Activity | Mitigation Acres | UMAM - Mitigation | Additional Bank Credits Purchased |
|---|---|---|---|---|---|---|---|---|
| 0325949-008 | GLSI | Glades Marsh, Slough Marsh, Pond Apple Slough, Hardwood Baygall | 37.11 | -19.51 | Restoration , Enhancement | 59.16 | 23.81 | |
| 0379456-003 | GLSI | Wet Prairies, Depression Marshes, Hardwood Baygall Depression Wetlands, Marsh Lakes | 595.81 | -40.21 | Preservation , Creation | 2850.00 | 45.02 | |
| 0398500-004 | SFI | Wet Flatwoods | 1.47 | -1.13 | Conservation | 57.34 | 1.55 | |
| **SUM TOTALS** | | | **1513.66** | **-620.38** | | **7683.29** | **1440.06** | **71.46** |

In-Lieu of Fee Mitigation

| Application Number | PA Type | ALL Impacted FNAI | Total Acreage | UMAM Functional Loss | ALL In-Lieu Fee | ALL Federal Mitigation Bank Name | Federal Mitigation Bank Credit | Federal Mitigation Bank Credit Type | Federal In-Lieu Fee Bank | Federal In-Lieu Fee Credit | Federal In-Lieu Fee Credit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0402363-002 | SFI | Slough Marsh, Canal/Ditch | 7.72 | 3.70 | In-lieu fee | Hole-in-the-Donut Mitigation Bank | 3.69 | Freshwater Herbaceous | Pembroke Pines Mitigation Bank | 0.01 | Wetland |
| 0397073-001 | SFI | Wet Prairie, Bottomland Forest, Alluvial Forest | 7.74 | 6.40 | In-lieu fee | Yellow River Ranch | 1.11 | palustrine emergent | Yellow River Ranch, Yellow River Ranch | 3.76 | Palustrine Forested, Palustrine Emergent |
| 0426910-001 | SFG | Depression Marsh | 0.02 | 0.02 | In-lieu fee | northwest | 0.02 | Palustrine Emergent | Tates Hell/Pine Log Creek | 0.02 | Palustrine Emergent |
| TOTALS | | | 15.48 | 10.12 | | | 4.82 | | | 3.79 | |

**Regional Offsite Mitigation Area**

| Application Number | PA Type | Impacted FNAI | Total Acreage | Functional Loss | Federal Mitigation Bank | Federal Mitigation Bank Credit Amount | Federal Mitigation Bank Credit Type |
|---|---|---|---|---|---|---|---|
| 0396532-001 | SFI | Hydric Hammock, Basin Swamp | 3.44 | 1.15 WRAP | Loxahatchee Mitigation Bank | 1.15 | Freshwater Forested Credits |
| 0396532-001 | SFI | Wet Prairie | 9.7 | 17.85 UMAM | DuPuis Regional Offsite Mitigation Area (ROMA) | 17.85 | Freshwater Herbaceous Credits |
| TOTAL | | | 13.14 | 19 | | 19 | |

# Out of Service Area Concurrence Request

**Mitigation Bank**

## District Information

DEP [ Choose One: ] District Office

Date: [ ]

State 404 Project Manager: [ ]

Supervisor: [ ]

## Project Information

Project Name: [ ]

PA Site Number: [ ]

Latitude/Longitude in Decimal Degrees (Not Degrees/Minutes/Seconds, example: 30.42544270 x -84.25045303, **NOT** 30°25'31.5937" x -84°15'1.6309"):

Latitude [ ]          Longitude [ ]

Has an ERP been issued? [ Choose One: ]

If yes, what is the Permit Number: [ ]

Brief description of project:

[ ]

Acreage of Impacts by Community Type:

| Community Type | Acreage of Impact |
|---|---|
| Palustrine Emergent | |
| Palustrine Forested | |
| Estuarine Emergent | |
| Estuarine Forested | |

Impacted Watershed Name: [ ]

## Mitigation Details

Impact Scoring Methodology: [ Choose One: ]   *Must match bank credit methodology*

Mitigation Bank Credit Methodology: [ Choose One: ]

Amount of Impact Required Bank Credits:

| Community Type | Amount of Credits |
|---|---|
| Palustrine Emergent | |
| Palustrine Forested | |
| Estuarine Emergent | |
| Estuarine Forested | |

| Description of Proximity Factor Tool | Proximity Factor Ratios |
|---|---|
| If impact site is outside of mitigation bank/IFL service area boundary, but within same 8-digiti HUC as the mitigation bank/IFL service area boundary, **enter 0**<br>If impact site is located outside the 8-digit HUC that contains the mitigation bank/IFL service area boundary or PRM site, **procced to next row** | |
| If impact site is outside of the mitigation bank/ILF service area boundary and one 8-digit HUC away from the mitigation bank location/ILF service area boundary, **enter 1.5** | |
| For each additional 8-digit HUC away from the mitigation bank location/ILF service area boundary, or PRM site, **add 0.25**<br>(For example, if the impact site is 3 8-digit HUC's away from the mitigation bank location/ILF service area boundary, add 0.50) | |
| If the mitigation entails **in-kind** replacement, **enter 0**<br>If the mitigation entails **out-kind** replacement, **enter 0.75** | |
| If the mitigation occurs within the **same** EPA Level IV Ecoregion, **enter 0**<br>If the mitigation occurs within a **different** EPA Level IV Ecoregion, **enter 0.25** | |
| Total of all applicable variables (Proximity Factor) = | |

Mitigation Bank Watershed: [            ]

Total Required Bank Credits:

| Community Type | Total Credits by Type |
|---|---|
| Palustrine Emergent | |
| Palustrine Forested | |
| Estuarine Emergent | |
| Estuarine Forested | |

## **Mitigation Options**

Mitigation Bank Credits: *Describe the status of available, in-service area credits. If project is within a mitigation bank service area but currently the appropriate credit types are not available, please insert or attach documentation from the bank stating that the credits are not available. If some credits are available, but not enough to fully offset the impact, available in-service area credits should be purchased, and any remaining balance would be offset out of service area.*

[                                                                ]

Is there a Corps-authorized in-lieu fee option?  [ Choose One: ]

Why is permittee-responsible mitigation not the preferred option?

**Bank Appropriateness**

*Provide a brief description of how you determined the selected bank was the most appropriate mitigation option. Is this bank the closest available bank to the impact site?*

**Cumulative Impact Analysis**

*Locate the appropriate map for your region Applicant's Handbook, go to Section 10.2.8, Figures 10.2.8-1 through 10.2.8-5. If the impact is located in a different mapped unit than the unit that contains the bank, describe how cumulative impacts were addressed.*

Appendix 3
Mitigation Bank - Out of Service Area Table

| Date Received | District | Project File number | Project Location | Proj Name | Bank | Bank HUC/ Location |
|---|---|---|---|---|---|---|
| 8/29/2022 | SWD | 411202 | 27° 54' 21.8895", -82° 1' 12.9560" | TECO Polk Co. trasmission | Boarshead | 3100208 |
| 7/13/2022 | SWD | 417141 | 30° 11' 29.2", -85° 47' 32.75" | Duke Energy Osprey Kathleen | Hillsborough River | 3100205 |
| 8/7/2022 | NED | 410320 | 29° 56' 48.8640", -82° 8' 55.1448" | Peterson Residence | San Pedro | 3110102 |
| 9/29/2022 | NWD | 411675 | 30° 42' 21.22", -86° 34' 49.93' | Neeb Residence | Garcon | 3140105 |
| 9/29/2022 | NWD | OGC 21-1217 | 30° 28.682', -86° 25.534' | Barber Construction | Garcon | 3140105 |
| 9/9/2022 | SED | 414064 | 26° 50' 34.1", -80° 17' 31.5" | Palm Beach County Shooting Complex Roadway Improvements | Bluefield | 3090206 |
| 10/21/2022 | SWD | 400385 | 27° 35' 38.43", -82° 26' 33.10" | Mocassin Wallow Road | Myakka | 3100102 |
| 10/25/2022 | NWD | 427383 | 30° 42' 36.0280", -86° 36' 35.9839" | Cherrybrook Subdivision | Garcon | 3120001 |
| 11/8/2022 | NWD | 411675 | 30° 42' 21.22", -86°34'449.93" | Neeb Residence | St. Marks | 3120001 |
| 11/14/2022 | NWD | 412086 | 30° 54' 31.0176", -86° 14' 17.52" | Pecan Tree Solar | St. Marks | 3120001 |
| 11/21/2022 | NWD | 424659 | 30° 24' 32.6", -86° 29' 36.7" | Lot 13 First Street | St. Marks | 3120001 |
| 11/21/2022 | CD | 409341 | 28° 00' 46.96", -80° 37' 19.96" | SR507 from Malabar to Palm Bay Road | Tosohatchee FDOT | 3080101 |
| 11/15/2022 | NWD | 421981 | 30° 20 26.5204", -86° 9' 54.2264" | Giraldo-Buzzett Residence | Devils Swamp | 3140101 and 03142203 |
| 12/1/2022 | NWD | 424655 | 30° 24' 32.8", -86° 29' 36.7" | Killingsworth Residence | St. Marks | 3120001 |
| 12/20/2022 | NWD | | 30° 5' 17.1451", -84° 29' 13.9372" | Workman RV Storage | St. Marks | 3120001 |
| 12/29/2022 | NWD | 408821 | 30° 26' 7.0523", -86° 34' 23.1443" | 21 Roundabend SF | St. Marks | 3120001 |
| 12/29/2022 | NWD | 408821 | 30° 26' 7.0523", -86° 34' 23.1443" | 21 Roundabend SF | Garcon | 3120001 |
| 1/6/2023 | CD | 414569 | 29° 0' 54.9", - 80° 55' 38.784" | FDOT St. Johns River to Sea Loop | Lake Monroe | 3080101 |

1

| Date Received | District | Project File number | Project Location | Proj Name | Bank | Bank HUC/ Location |
|---|---|---|---|---|---|---|
| 1/10/2023 | NWD | 408822 | 30° 26' 4.6495", -86° 34' 19.1344" | 9 Roundabend SF | St. Marks | 3120001 |
| 1/10/2023 | NWD | 408822 | 30° 26' 4.6495", -86° 34' 19.1344" | 9 Roundabend SF | Garcon | 3140105 |
| 1/18/2022 | SD | 412558 | 27° 30' 13.14", -81° 29' 25.01" | Sebring Storage | Florida MB | 3090101 |
| 1/17/2023 | NWD | 421981 | 30° 20' 26.5204", -86° 9' 54.2264" | Giraldo-Buzzett Residence | St. Marks | 3120001 |
| 1/20/2023 | SD | 412558 | 27° 30' 13.14", -81° 29' 25.01" | Sebring Storage | Bluefield | 3090206 |
| 1/20/2023 | SWD | 427558 | 27° 57' 58.07524", -82° 20' 34.88273" | Teco Phase 2 Columbmus Bridges | Boarshead | 3100205 |
| 2/2/2023 | NWD | 426640 | 30° 44' 19.10", -86° 32' 40.50" | Retreat at Redstone | Garcon | 3140105 |
| 3/10/2023 | SWD | 396395 | 27° 57' 27.22817", - 82° 2' 35.2725" | Hawthorne South Subdivision | Boarshead | 3100208 |
| 4/3/2023 | NED | 407513 | 30° 2' 44.6424", - 82° 7' 5.4552" | Bradford Co. NW 53rd Ave, NW 219th St, NW 41st Ave | San Pedro | 3110102 |
| 4/10/2023 | SWD | 426256 | 27° 59' 40.668", -82° 19' 38.6904" | Crossroads West Industrial | Boarshead | 3100205 |
| 4/10/2023 | SWD | 426256 | 27° 59' 40.668", -82° 19' 38.6904" | AC Tanner LLC | Boarshead | 3100205 |
| 4/11/2023 | SD | 410639 | 27° 20' 16.11", -82° 23' 48.42" | Sarasota Co Fruitville Rd Improvement | Myakka | 3100102 |
| 4/24/2023 | NWD | 432411 | 30° 32' 33.1876", -87° 19' 49.8350" | Stephens SF Residence | Garcon | 3140105 |
| 5/12/2023 | NWD | 424510 | 30° 17' 36.2", -85° 33' 02.7" | Marchbanks SF Driveway | Horseshoe Creek | 3140101 |
| 5/17/2023 | NWD | 295464 | 30° 26' 10.1279", -87° 19' 35.8447" | ECUA Tank Expansion | Garcon | 3140105 |
| 5/19/2023 | SWD | 416262 | 27° 45' 21.096", - 81° 31' 9.624" | Lake Reedy BLVD | Collany | 3090101 |
| 5/25/2023 | NED | 423061 | 29° 54 46.5", -82° 46' 29' | Tudeen Boat Ramp | San Pedro | 3110102 |

| Date Received | District | Project File number | Project Location | Proj Name | Bank | Bank HUC/ Location |
|---|---|---|---|---|---|---|
| 6/19/2023 | NED | 408845 | 30° 35' 25.5418", -85° 31' 0.6476" | Washington Co. Hartford Rd | Horseshoe Creek | 3140101 |
| 6/6/2023 | TLM | 425319 | 29° 44' 15.0", -82° 22' 58.7" | FDOT SR 20/25 Drainage Outfall | San Pedro | 3110102 |
| 6/27/2023 | NWD | 434443 | 30° 24' 31.8", -86° 29' 37.9" | Lot 15 Kiehn SF Residence | Horseshoe Creek | 3140101 |
| 6/27/2023 | NWD | 434446 | 30° 24' 31.8", -86° 29' 37.9" | Lot 16 Kiehn SF Residence | Horseshoe Creek | 3140101 |
| 6/28/2023 | NWD | 425553 | 30° 42' 39.7", -86° 34' 40.9" | Crosspoint Ph 2 | Garcon | 3140105 |
| 6/27/2023 | NED | 432872 | 30° 22' 57.57", -83° 19' 42.08" | FPL Norton Creek Solar Energy | San Pedro | 3110102 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0398219-001-NPR | BIG SAND LAKE DRAWDOWN | NPR 01 | 9/20/2022 |
| 0406035-001-NPR | TOMOKA RESRVE - LPGA (404) | NPR 01 | 10/24/2022 |
| 0425926-001-NPR | LAUREL OAKS SINGLE FAMILY | NPR 01 | 11/8/2022 |
| 0427120-001-NPR | SPACE COAST INNOVATION PRK PH1 | NPR 01 | 1/3/2023 |
| 0428387-001-NPR | CLAY WHALEY (404) | NPR 01 | 2/2/2023 |
| 0429769-002-NPR | SOUTH FARM HOUSE (404) | NPR 01 | 4/12/2023 |
| 0430095-001-NPR | MONTEREY | NPR 01 | 3/20/2023 |
| 0430179-001-NPR | MOUNT DORA GROVES NORTH | NPR 01 | 1/17/2023 |
| 0430821-002-NPR | 1590 WEST PKWY SFH (404) | NPR 01 | 2/21/2023 |
| 0432031-001-NPR | GRAND NATIONAL DRIVE (404) | NPR 01 | 6/4/2023 |
| 0434000-001-NPR | NORTHPOINT PHASE III | NPR 01 | 5/4/2023 |
| 0432281-002-NPR | MAINSTAY ALF (404) | NPR 01 | 5/4/2023 |
| 0434081-001-NPR | PUBLIC HOUSE RESTAURANT | NPR 01 | 4/26/2023 |
| 0434085-001-NPR | FLOW RESTRICTOR SUPPORT STRUCT | NPR 01 | 5/5/2023 |
| 0435401-001-NPR | CITY OF EDGEWATER PUBLIC WORKS | NPR 01 | 6/30/2023 |
| 0396461-001-SFG | LIFT STATION 139 FORCEMAIN | SFG 15 | 1/12/2023 |
| 0422917-002-SFG | KINDER MORGAN CFPL | SFG 15 | 8/12/2022 |
| 0424907-002-SFG | KINDER MORGAN SWML FL030 (404) | SFG 15 | 6/1/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0429231-002-SFG | TWIN LAKES GAS EXTENSION (404) | SFG 15 | 1/6/2023 |
| 0163536-004-SFG | 5 PINE ST. SEAWALL (404) | SFG 16 | 4/12/2023 |
| 0416153-002-SFG | BRIERCLIFF SEAWALL (404) | SFG 16 | 10/5/2022 |
| 0417473-002-SFG | BILLIAS FAMILY SEAWALL (404) | SFG 16 | 7/11/2022 |
| 0395168-003-SFG | IMMERFALL SEAWALL (404) | SFG 16 | 1/8/2023 |
| 0397033-001-SFG | USFWS REFUGE VISITOR CENTER | SFG 20 | 12/5/2022 |
| 0405507-004-SFG | DEERFIELD ST CONCRETE SLAB | SFG 20 | 2/17/2023 |
| 0432572-002-SFG | 7820 FLORIDA BOYS RANCH (404) | SFG 20 | 4/11/2023 |
| 0433107-001-SFG | ORLANDO CAR WASH (SINGLE PHS) | SFG 20 | 4/18/2023 |
| 0436376-002-SFG | LAKE APOPKA MFW (404) | SFG 20 | 6/13/2023 |
| 0414580-002-SFG | DIXSON SFR (404) | SFG 27 | 6/13/2023 |
| 0418099-002-SFG | YATES PAWPAW LN WL | SFG 27 | 10/11/2022 |
| 0421974-001-SFG | HAVEN AT DEBARY | SFG 27 | 8/18/2022 |
| 0422510-002-SFG | 1054 TOWHLEN (404) | SFG 27 | 8/30/2022 |
| 0423478-002-SFG | PRIYADARSHI SINGLE FAM H (404) | SFG 27 | 8/5/2022 |
| 0423610-002-SFG | DRIVEWAY (404) | SFG 27 | 12/8/2022 |
| 0425948-001-SFG | LEGACY APT - W MELBOURNE | SFG 27 | 10/5/2022 |
| 0428084-002-SFG | 1578 BEAR PAW | SFG 27 | 3/15/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0430213-002-SFG | 2991 DAY ROAD MULTI-FAMILY | SFG 27 | 1/9/2023 |
| 0431939-002-SFG | LOT 86 MERIDITH PKWY SFH (404) | SFG 27 | 5/31/2023 |
| 0435444-001-SFG | MEADOWLEA VILLAGE PHASES 4 & 5 | SFG 27 | 6/21/2023 |
| 0424497-002-SFG | SWML FL-031/032 (404) | SFG 31 | 6/2/2023 |
| 0403444-001-SFG | W CROWN POINT WAREHOUSE (404) | SFG 36 | 3/6/2023 |
| 0404299-001-SFG | LEESBURG INDUST PARK S/D LOT 4 | SFG 36 | 8/9/2022 |
| 0421677-001-SFG | ST. CHARLES PRADO APARTMENTS | SFG 36 | 7/22/2022 |
| 0421975-001-SFG | BLACKTON ROOFING & FLOORING | SFG 36 | 7/27/2022 |
| 0424462-001-SFG | DORCHESTER PLAZA | SFG 36 | 4/19/2023 |
| 0426136-001-SFG | CHARISMA MEDIA | SFG 36 | 10/5/2022 |
| 0427813-001-SFG | ORLANDO LUXURY RESORT HOTEL | SFG 36 | 1/23/2023 |
| 0432908-001-SFG | COURTENAY MINI STORAGE | SFG 36 | 5/4/2023 |
| 0433785-001-SFG | SHENANDOAH RESERVE | SFG 36 | 5/9/2023 |
| 0400153-001-SFG | DAYTONA VA OPC (404) | SFG 40 | 3/24/2023 |
| 0424939-001-SFG | STEVENS COMMERCE PARC | SFG 40 | 8/9/2022 |
| 0427010-001-SFG | VOSO - PHASE 11B STRMWTR ERTHW | SFG 40 | 11/18/2022 |
| 0402271-001-SFI | WELLNESS WAY PH1A (404) | SFI 29 | 9/21/2022 |
| 0418000-001-SFI | FREEDOM ROAD PROPERTY | SFI 29 | 9/15/2022 |
| 0419493-001-SFI | ST JAMES ESTATES | SFI 29 | 7/20/2022 |
| 0421680-001-SFI | STANTON GROVE | SFI 29 | 2/7/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0425947-001-SFI | 1975 APOPKA BLVD | SFI 29 | 9/22/2022 |
| 0426246-002-SFI | FIELD SINGLE FAMILY HOME (404) | SFI 29 | 5/23/2023 |
| 0426665-001-SFI | PALMETTO POINTE | SFI 29 | 5/11/2023 |
| 0430281-001-SFI | VOSO-PHASE 12D, 12E & 12F SW M | SFI 29 | 2/1/2023 |
| 0430558-001-SFI | CROSSROADS VILLAGE MASS GRADIN | SFI 29 | 2/16/2023 |
| 0432281-001-SFI | MAINSTAY ALF | SFI 29 | 3/31/2023 |
| 0433289-001-SFI | PROSE BIG SKY | SFI 29 | 4/21/2023 |
| 0403797-001-SFI | OPTIMUS SENIOR LIVING | SFI 30 | 12/5/2022 |
| 0418422-001-SFI | YUCATAN GARDENS | SFI 30 | 7/20/2022 |
| 0421603-001-SFI | OASIS RESERVE | SFI 30 | 7/1/2022 |
| 0422877-001-SFI | THE SHORES AT ALLIGATOR LAKE | SFI 30 | 10/18/2022 |
| 0426720-002-SFI | EDGEWATER W RD WETLAND CROSSIN | SFI 30 | 10/10/2022 |
| 0427140-001-SFI | FONTAINE | SFI 30 | 12/15/2022 |
| 0414697-004-SFI | GREEN ISLAND PTC PH 1 | SFI 30 | 2/7/2023 |
| 0428491-001-SFI | VOSO - PHS 12G STMWTR ETHWRKS | SFI 30 | 12/6/2022 |
| 0428677-001-SFI | OAKLAND TOWN CENTER | SFI 30 | 11/30/2022 |
| 0403873-002-SFI | GLDN OCALA WEC POND 4 MASS GRA | SFI 30 | 12/5/2022 |
| 0429850-001-SFI | LYDEN MIXED-USE DEVELOPMENT | SFI 30 | 6/27/2023 |
| 0430207-001-SFI | TRANQUILITY TOWNHOMES | SFI 30 | 2/1/2023 |
| 0431799-001-SFI | SUMTER GARDENS | SFI 30 | 3/14/2023 |
| 0373314-002-SFI | KIRKMAN RD EXT MID SEC PRO 913 | SFI 30 | 3/22/2023 |
| 0431908-001-SFI | HORIZON WEST REGIONAL PARK | SFI 30 | 2/23/2023 |
| 0433997-001-SFI | ELITE SUBDIVISION | SFI 30 | 5/16/2023 |
| 0436196-001-SFI | VOSO - PH 31 EFG STOCKPILE | SFI 30 | 6/16/2023 |
| 0398217-001-SFI | LONDON COVE | SFI 31 | 8/19/2022 |
| 0420935-001-SFI | LEGACY PLAZA | SFI 31 | 12/7/2022 |
| 0424338-001-SFI | PINE GROVE SUBDIVISION | SFI 31 | 8/19/2022 |
| 0424493-002-SFI | KINDER MORGAN SWML036-037(404) | SFI 31 | 6/1/2023 |
| 0425005-001-SFI | SUMTER SPRINGS | SFI 31 | 2/9/2023 |
| 0419155-002-SFI | THE VILL @ HARMONY PH 2C / 2D | SFI 31 | 9/27/2022 |
| 0398392-002-SFI | EDGEWATER ED5 RESID PHASE 1 | SFI 31 | 10/5/2022 |
| 0426680-001-SFI | HILLSIDE GROVE | SFI 31 | 10/3/2022 |
| 0427852-001-SFI | FALCON TRACE | SFI 31 | 11/21/2022 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 404 of 496

Florida Department of Environmental Protection                                                                Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                                    Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0430178-001-SFI | DBA PARCEL 62 MASS GRADING | SFI 31 | 3/15/2023 |
| 0430200-001-SFI | WATERCREST AT WINDERMERE | SFI 31 | 2/7/2023 |
| 0431319-001-SFI | OCOEE CROWN PNT PRKW EXT PH-1 | SFI 31 | 2/13/2023 |
| 0427484-002-SFI | KING'S CROSSING - SR 46 | SFI 31 | 3/21/2023 |
| 0431319-002-SFI | OCOEE PT PKWAY EXT PHS-1 | SFI 31 | 3/23/2023 |
| 0434096-001-SFI | SUNRISE ESTATES | SFI 31 | 6/12/2023 |
| 0412473-002-SFI | PLATT PROPERTY PHASE 1A | SFI 31 | 6/5/2023 |
| 0401239-001-SFI | TOMOKA NORTH (404) | SFI 32 | 9/19/2022 |
| 0399923-002-SFI | CYRILS DRIVE PHASE 4B | SFI 32 | 5/31/2023 |
| 0414998-001-SFI | SUNBRIDGE CYRILS DRIVE PHASE 5 | SFI 32 | 5/31/2023 |
| 0422688-001-SFI | WHISPERING HILLS PHASE 1 | SFI 32 | 7/14/2022 |
| 0413966-002-SFI | PROJECT THRIVE | SFI 32 | 1/18/2023 |
| 0426484-001-SFI | EVEREST PLACE | SFI 32 | 10/10/2022 |
| 0418078-002-SFI | CANOE CREEK RESERVE | SFI 32 | 10/4/2022 |
| 0428874-001-SFI | KISSIMMEE JYP | SFI 32 | 11/30/2022 |
| 0431357-001-SFI | FOUR WINDS MULTI FAMILY RESI D | SFI 32 | 6/6/2023 |
| 0398392-003-SFI | EDGEWATER ED6 RES PH1A | SFI 32 | 3/1/2023 |
| 0434351-001-SFI | OUC PARCELS | SFI 32 | 5/22/2023 |
| 0426720-001-SFI | EDGEWATER WEST CONCEPTUAL PLAN | SFI 33 | 10/10/2022 |
| 0416702-001-WD | US 441/NOVA ROAD | WD 01 | 7/15/2022 |
| 0433397-001-WD | KISSIMMEE RACK ROOM SHOES | WD 01 | 4/26/2023 |
| 0406187-001-NPR | 404-GAINESVILLE LAST MILE | NPR 01 | 7/22/2022 |
| 0407370-002-NPR | 404 - S2A MODULAR | NPR 01 | 7/25/2022 |
| 0411184-001-NPR | 404 - MONROE SMITH LAKE | NPR 01 | 11/20/2022 |
| 0413020-001-NPR | 404 - MIDDLEBOURNE PH 2 | NPR 01 | 8/1/2022 |
| 0418893-002-NPR | 404-HILLIARD LOTS 1-8, 22-24 | NPR 01 | 11/1/2022 |
| 0420567-001-NPR | PIONEER SCHOOL | NPR 01 | 10/17/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0420555-001-NPR | RENT THIS BOX | NPR 01 | 8/10/2022 |
| 0420936-001-NPR | GAINESVILLE RV PARK | NPR 01 | 9/26/2022 |
| 0421542-001-NPR | 404-TRAILMARK SOUTH | NPR 01 | 6/13/2023 |
| 0421667-001-NPR | F-35 FLIGHT SIMULATOR | NPR 01 | 8/11/2022 |
| 0422152-001-NPR | SECURE SPACE SELF-STORAGE | NPR 01 | 6/6/2023 |
| 0422664-002-NPR | 404 - BURKE, WILLIAM | NPR 01 | 10/3/2022 |
| 0422859-001-NPR | WW RANCH RV PARK | NPR 01 | 8/8/2022 |
| 0423351-001-NPR | PIRATES BLUFF ROAD NPR | NPR 01 | 12/13/2022 |
| 0420334-002-NPR | 404-829 EBB TIDE DRIVE | NPR 01 | 8/22/2022 |
| 0425503-001-NPR | DEERFIELD PRESERVE BLVD PH2 | NPR 01 | 9/7/2022 |
| 0425361-001-NPR | 404-CEDAR POINT ROAD BRIDGES | NPR 01 | 10/18/2022 |
| 0426446-001-NPR | SEMINOLE TRAILS SUBDIVISION | NPR 01 | 9/30/2022 |
| 0426460-001-NPR | SILVERLEAF PARCEL 33 | NPR 01 | 12/14/2022 |
| 0426066-001-NPR | 11 COMMERCE BLVD. | NPR 01 | 12/25/2022 |
| 0425715-002-NPR | 404 - BONDERUD, ANDREW | NPR 01 | 3/10/2023 |
| 0425780-002-NPR | 404 - US HIGHWAY 19 | NPR 01 | 10/12/2022 |
| 0426342-001-NPR | HOLSTEIN CROSSING | NPR 01 | 1/24/2023 |
| 0426485-002-NPR | 404-DUNIFON | NPR 01 | 9/16/2022 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 406 of 496

Florida Department of Environmental Protection                                                                Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                                      Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0426794-001-NPR | INLIGHT AT CITRUS - DAMES PT | NPR 01 | 1/9/2023 |
| 0427092-001-NPR | FCU WILLISTON ROAD | NPR 01 | 1/23/2023 |
| 0418141-003-NPR | WAINWRIGHT PROP MADTER DRAIN | NPR 01 | 12/29/2022 |
| 0427250-001-NPR | SUNBELT RENTALS - GAINESVILLE | NPR 01 | 4/24/2023 |
| 0427207-002-NPR | 404 - BCEL DEKLE AVE NPR | NPR 01 | 11/7/2022 |
| 0427631-001-NPR | 32 HARDGROVE GRADE | NPR 01 | 10/24/2022 |
| 0018967-001-NPR | 32 HARGROVE GRADE | NPR 01 | 10/23/2022 |
| 0427638-001-NPR | ALSOP - KINGS ESTATE ROAD | NPR 01 | 10/24/2022 |
| 0427944-001-NPR | 404 - PONTE VEDRA VALLEY | NPR 01 | 11/29/2022 |
| 0427944-002-NPR | PONTE VEDRA VAL FUNERAL HOME | NPR 01 | 11/16/2022 |
| 0428324-001-NPR | WHETSTONE PROP STORAGE BARN | NPR 01 | 6/28/2023 |
| 0429328-001-NPR | PARCEL T - OVERFLOW PARKING | NPR 01 | 3/20/2023 |
| 0430593-001-NPR | MILLER'S MOBILE SERVICE | NPR 01 | 5/30/2023 |
| 0432869-002-NPR | 404-FPL GEORGES LAKE SOLAR | NPR 01 | 5/23/2023 |
| 0410215-001-SFE | 404 - MIDDLE HAW CREEK CANAL | SFE C1 | 8/4/2022 |
| 0425017-001-SFE | SCHMIDT FARMS WETLAND CROSS | SFE C6 | 2/8/2023 |
| 0427448-002-SFG | 404-JEA GREENLAND-MANDARIN | SFG 15 | 12/2/2022 |
| 0427377-002-SFG | 404 - FPL D10946663 FLAGLER | SFG 15 | 11/8/2022 |
| 0418830-001-SFG | RICHMOND SUBDIVISION | SFG 16 | 4/8/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0423359-002-SFG | 404-GARCIA | SFG 16 | 9/19/2022 |
| 0423755-001-SFG | MARSH CREEK RIPRAP/RETAIN WALL | SFG 16 | 7/19/2022 |
| 0425601-003-SFG | SNYDER BULKHEAD 404 | SFG 16 | 1/19/2023 |
| 0426818-002-SFG | 404 - MOULDER RESIDENCE | SFG 16 | 9/26/2022 |
| 0408840-002-SFG | MOULDER - LOT 23 - EVENTIDE | SFG 16 | 3/2/2023 |
| 0431586-001-SFG | MATHIS SEAWALL | SFG 16 | 4/12/2023 |
| 0409094-001-SFG | CSX BRIDGE REPLACEMENT S673.3 | SFG 17 | 9/6/2022 |
| 0412751-001-SFG | 404-SR 15 A (PINE AVENUE) | SFG 17 | 11/28/2022 |
| 0416621-001-SFG | 404 - AYR WELLNESS CUL CROSS | SFG 17 | 11/19/2022 |
| 0421059-001-SFG | CR 125 | SFG 17 | 8/9/2022 |
| 0422109-001-SFG | NE DOUBLE RUN RD CONSTRUCTION | SFG 17 | 9/16/2022 |
| 0433737-001-SFG | AMELIA ISLAND PATH EXTENSION | SFG 17 | 5/16/2023 |
| 0393922-001-SFG | 404-HOSPITAL PALM COAST SFG | SFG 20 | 1/12/2023 |
| 0423799-003-SFG | 404 - 1600 PONDEROSA PINE | SFG 20 | 11/16/2022 |
| 0413793-002-SFG | 404-CZYZEWSKI, JEFF | SFG 27 | 8/2/2022 |
| 0419229-001-SFG | 404 - RUSSELL ROAD DEVELOPMENT | SFG 27 | 2/17/2023 |
| 0422296-002-SFG | 404-8533 METTO ROAD | SFG 27 | 7/19/2022 |
| 0422426-001-SFG | OAKHAVEN WALK | SFG 27 | 8/18/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0422690-001-SFG | ISLAND VIEW | SFG 27 | 7/22/2022 |
| 0423723-002-SFG | 404-115 CLIFTON ST | SFG 27 | 8/18/2022 |
| 0424212-001-SFG | ALAN PEREIRAS | SFG 27 | 8/26/2022 |
| 0424251-002-SFG | 404-151 YELLOW BILL LANE | SFG 27 | 8/1/2022 |
| 0426522-001-SFG | HALSEMA VILLAS | SFG 27 | 3/31/2023 |
| 0427207-003-SFG | 404 - BECEL 10B | SFG 27 | 11/7/2022 |
| 0423351-002-SFG | PIRATE'S BLUFF | SFG 27 | 12/13/2022 |
| 0429115-001-SFG | CR 214 TOWNHOMES | SFG 27 | 12/12/2022 |
| 0429754-001-SFG | THE AVERY PHASE 2 | SFG 27 | 1/4/2023 |
| 0426935-002-SFG | 404-MELISSA GROVE | SFG 27 | 3/15/2023 |
| 0433360-001-SFG | FILL DIRT-INITIAL PHASE | SFG 27 | 5/26/2023 |
| 0143394-002-SFG | 404-SOUTH HOLMES BLVD SITE | SFG 27 | 6/4/2023 |
| 0421338-001-SFG | GIBSON PARK BOAT RAMP IMPROVE | SFG 33 | 1/19/2023 |
| 0434591-003-SFG | 404-COMMONS, DAVID | SFG 33 | 5/22/2023 |
| 0414883-001-SFG | 404 - HAGUE ADDITIONAL PARKING | SFG 36 | 7/1/2022 |
| 0421810-001-SFG | EASTSIDE APARTMENTS | SFG 36 | 9/3/2022 |
| 0426938-001-SFG | CM PAINTING | SFG 36 | 10/19/2022 |
| 0426441-001-SFG | 7BREW - GERONA & BEACH | SFG 36 | 10/10/2022 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 409 of 496

Florida Department of Environmental Protection                                          Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                    Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0426596-001-SFG | RESET ST. AUGUSTINE | SFG 36 | 12/27/2022 |
| 0426592-001-SFG | PLANTATION GATE EXP CAR WASH | SFG 36 | 4/5/2023 |
| 0429121-001-SFG | ELEMENTARY SCHOOL "B" | SFG 36 | 3/22/2023 |
| 0434175-001-SFG | AIRPORT RD SITE IMPROVEMENTS | SFG 36 | 5/22/2023 |
| 0415259-003-SFG | MADISON AT PALM COAST | SFG 36 | 6/1/2023 |
| 0422863-001-SFG | 75077 CLYDE HIGGINBOTHAM ROAD | SFG 37 | 8/24/2022 |
| 0430659-001-SFG | WAREHOUSE STORMWATER IMPROV | SFG 40 | 5/1/2023 |
| 0386009-001-SFI | 404-DENALI SFI TOWNHOME | SFI 29 | 6/15/2023 |
| 0407089-001-SFI | 404-COLBERT & BLAIR IMPROV | SFI 29 | 7/20/2022 |
| 0400125-002-SFI | 404 - DUNKIN' LONGLEAF PARKWAY | SFI 29 | 11/4/2022 |
| 0411832-001-SFI | 404 - LOCHLOOSA SLOUGH PRE | SFI 29 | 9/21/2022 |
| 0422286-001-SFI | 108 PALM FOREST PLACE | SFI 29 | 7/11/2022 |
| 0422970-001-SFI | BTP PROJECT 3 - RUSSELL RD | SFI 29 | 12/20/2022 |
| 0423063-002-SFI | 404-THOMPSON BAILEY ROAD | SFI 29 | 11/14/2022 |
| 0423149-001-SFI | JEA H2.0 PURE FACILITY PROJECT | SFI 29 | 9/21/2022 |
| 0425022-001-SFI | PALM COAST SOUTH REC CENTER | SFI 29 | 1/4/2023 |
| 0351960-001-SFI | CHARLOTTE'S POINT | SFI 29 | 10/11/2022 |
| 0426942-001-SFI | PIPELINE CONTRACTOR OFFICE BLD | SFI 29 | 6/26/2023 |
| 0406203-005-SFI | RIVERTOWN - UNIT 9 | SFI 29 | 10/19/2022 |
| 0429800-001-SFI | HILLIARD BORROW PIT | SFI 29 | 12/20/2022 |
| 0395098-003-SFI | CR2209 CENTRAL SEGMENT | SFI 29 | 1/6/2023 |
| 0193299-002-SFI | COMMODOORES 404 BULKHEAD | SFI 29 | 2/14/2023 |
| 0409600-001-SFI | 404 - COLUMBIA COMMERCIAL | SFI 30 | 7/11/2022 |
| 0412527-001-SFI | 404- MIDDLEBOURNE COM N PARCE | SFI 30 | 11/2/2022 |
| 0398232-002-SFI | 404 - ADVANTIS GARDENS | SFI 30 | 10/21/2022 |
| 0414704-001-SFI | 404 - ST JOHNS BOAT SALES COMM | SFI 30 | 5/9/2023 |
| 0418530-001-SFI | 404 - ADLER CREEK | SFI 30 | 6/12/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0399545-003-SFI | DUVAL ROAD CORNER LOT | SFI 30 | 8/16/2022 |
| 0423758-001-SFI | US 1 OCEAN AVE COMM BUILDING | SFI 30 | 9/13/2022 |
| 0424210-001-SFI | BLANDING BOULEVARD IMPROVEMENT | SFI 30 | 7/15/2022 |
| 0424409-001-SFI | GREENWOOD DRAINAGE IMPROV | SFI 30 | 6/13/2023 |
| 0425938-001-SFI | TRIBUTARY UNIT 17 | SFI 30 | 9/20/2022 |
| 0412708-002-SFI | BRANAN FIELD PARK | SFI 30 | 9/6/2022 |
| 0426937-001-SFI | RAMONA LOFTS | SFI 30 | 2/23/2023 |
| 0427090-001-SFI | ORCHARD PARK | SFI 30 | 10/7/2022 |
| 0427855-002-SFI | 404 - COMMODORES POINT DREDGE | SFI 30 | 11/21/2022 |
| 0428304-001-SFI | BLACK CREEK RESIDENTIAL | SFI 30 | 1/4/2023 |
| 0429680-001-SFI | SAWMILL BRANCH | SFI 30 | 3/30/2023 |
| 0422320-002-SFI | BORLAND GROOVER PHASE 1B | SFI 30 | 2/21/2023 |
| 0434154-001-SFI | CREEKVIEW TRAIL AREA 4A & 4B | SFI 30 | 4/17/2023 |
| 0434805-001-SFI | WHITEVIEW MASTER PLANNED DEV | SFI 30 | 5/31/2023 |
| 0396563-001-SFI | 404SCHMIDLI PALM VALLEY PARCEL | SFI 31 | 11/30/2022 |
| 0401093-001-SFI | 404-WOODSTOCK PROJECT CENTER | SFI 31 | 10/18/2022 |
| 0408102-001-SFI | 404-TAMAYA PARCEL F | SFI 31 | 8/4/2022 |
| 0409392-001-SFI | 404 - NEPTUNE BEACH PLAZA | SFI 31 | 4/5/2023 |
| 0412755-001-SFI | 404 - TOLL BROS/RUSSELL RD | SFI 31 | 11/9/2022 |
| 0412771-001-SFI | 404-SYCAMORE TERRACE SUBDIV | SFI 31 | 7/25/2022 |
| 0414183-001-SFI | 404 - VILLAS AT OWENS ROAD MG | SFI 31 | 8/24/2022 |
| 0414880-001-SFI | 404 - RELAY RIDGE - PHASE 1 | SFI 31 | 7/7/2022 |
| 0417273-001-SFI | 404 - MATTAMY - PECAN PARK | SFI 31 | 2/2/2023 |
| 0419649-001-SFI | 404 IRIS SUB AT HUNTER'S RIDGE | SFI 31 | 4/24/2023 |
| 0420135-001-SFI | 404 - LAKEVIEW ESTATES | SFI 31 | 6/6/2023 |
| 0420572-001-SFI | STOKES LANDING RV & BOAT STORG | SFI 31 | 3/24/2023 |
| 0421652-001-SFI | RACETRAC STARKE | SFI 31 | 9/27/2022 |
| 0422147-001-SFI | FPL PROPOSED SERVICE CENTER | SFI 31 | 11/3/2022 |
| 0326396-001-SFI | 116 ACRE SITE STEEL BRIDGE RD | SFI 31 | 9/16/2022 |
| 0425500-001-SFI | SUNRISE LAKE | SFI 31 | 9/6/2022 |
| 0426471-001-SFI | TRIBUTARY UNIT 16 | SFI 31 | 9/20/2022 |
| 0426944-001-SFI | PARKWAY CORNERS MOB | SFI 31 | 12/15/2022 |
| 0427436-001-SFI | OAKS PRESERVE PHASES 3 & 4 | SFI 31 | 10/4/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0427221-001-SFI | RIVERTOWN UNIT 12/PARCEL 37 | SFI 31 | 10/31/2022 |
| 0427242-001-SFI | SHEARWATER PHASE 3H | SFI 31 | 2/19/2023 |
| 0429016-001-SFI | 2ND AVENUE N REALIGNMENT | SFI 31 | 12/5/2022 |
| 0434489-001-SFI | TRAILMARK PHASE 13 | SFI 31 | 6/13/2023 |
| 0410894-001-SFI | 404 - MONDAY PROPERTIES APTS | SFI 32 | 12/13/2022 |
| 0413015-001-SFI | 404 - HEADWATERS LOFTON CREEK | SFI 32 | 11/2/2022 |
| 0414694-001-SFI | 404 - NFRMC ARCHER RD FSER | SFI 32 | 7/14/2022 |
| 0421031-001-SFI | THE LANDINGS AT GREENBRIAR | SFI 32 | 4/4/2023 |
| 0424430-001-SFI | S.R. 9 (I-95) WIDENING | SFI 32 | 8/11/2022 |
| 0426095-001-SFI | ARNOLD KITE PROPERTY | SFI 32 | 12/16/2022 |
| 0412139-002-SFI | DIA TIMBER TRAILS E 1&2 STORMW | SFI 32 | 10/14/2022 |
| 0427532-001-SFI | WORLD COMMERCE CENTER - SOUTH | SFI 32 | 10/21/2022 |
| 0432229-001-SFI | LIBERTY COVE | SFI 32 | 3/2/2023 |
| 0410325-001-SFI | 404 - UF MASTER DRAINAGE SYS | SFI 33 | 1/27/2023 |
| 0409525-002-SFI | 301 VILLAGES | SFI 33 | 9/22/2022 |
| 0404729-002-WD | 404-CALHOUN STREET FORMAL | WD 01 | 9/17/2022 |
| 0404813-001-WD | 404-TG FARMS LANE FORMAL | WD 01 | 1/19/2023 |
| 0406821-001-WD | 404-ABILITY LEM TURNER RD FRML | WD 01 | 9/28/2022 |
| 0406823-001-WD | 404-GAUDET S.ORANGE AVE FORMAL | WD 01 | 10/31/2022 |
| 0408024-001-WD | 404-EAGLES NEST SINGLE FAMILY | WD 01 | 10/31/2022 |
| 0409525-001-WD | 404 - 301 PARCELS A AND F | WD 01 | 12/29/2022 |
| 0412916-001-WD | 404 - JAA CRAIG AVIATION PROP | WD 01 | 6/5/2023 |
| 0397561-002-NPR | ZONE 2.4 GROUP 1 ROAD PAVING | NPR 01 | 1/4/2023 |
| 0398896-001-NPR | PANAMA CITY BEACH SIDEWALKS | NPR 01 | 12/12/2022 |
| 0399164-001-NPR | FIRETOWER ROAD | NPR 01 | 1/4/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0399166-001-NPR | MUD HILL ROAD | NPR 01 | 1/4/2023 |
| 0399168-001-NPR | OWENS COUMMUNINTY ROAD | NPR 01 | 9/30/2022 |
| 0403710-002-NPR | BRADLEY ROAD PAVING | NPR 01 | 5/17/2023 |
| 0414185-001-NPR | 360 FOOD STORE 1 - HWY 77 | NPR 01 | 8/8/2022 |
| 0410449-002-NPR | FOREST VIEW VILLAGE RD EXTEN-W | NPR 01 | 5/17/2023 |
| 0403575-002-NPR | SEASCAPE COMMERCIAL PH II | NPR 01 | 9/26/2022 |
| 0420473-002-NPR | SERAFINAS SF RESIDENCE ST 404 | NPR 01 | 10/24/2022 |
| 0424448-001-NPR | FREEPORT MIDDLE SCHOOL | NPR 01 | 2/17/2023 |
| 0356081-003-NPR | MCGAVIN BOARDWALK AND DOCK NPR | NPR 01 | 2/1/2023 |
| 0256449-004-NPR | COTTAGE OF DORIS ST 404 | NPR 01 | 4/27/2023 |
| 0425031-001-SFE | DCT UNIT 3 | SFE C1 | 9/23/2022 |
| 0425030-001-SFE | DCT UNITS 13, 98 | SFE C1 | 9/23/2022 |
| 0425032-001-SFE | DCT UNITS 9, 10, 14 | SFE C1 | 9/23/2022 |
| 0425035-001-SFE | DCT UNITS 2, 5, 6 | SFE C1 | 9/23/2022 |
| 0425037-001-SFE | DCT UNITS 7, 8 | SFE C1 | 9/23/2022 |
| 0425038-001-SFE | DCT UNITS 1, 4 | SFE C1 | 9/23/2022 |
| 0425039-001-SFE | DCT UNIT 99 | SFE C1 | 9/23/2022 |
| 0425028-001-SFE | DCT UNITS 11 & 12 ST 404 | SFE C1 | 9/23/2022 |
| 0429105-002-SFE | CASA DEL MAR SUBDIVISION | SFE C1 | 12/7/2022 |
| 0427285-002-SFE | SELLERSVILLE RD DEPT | SFE C2 | 10/12/2022 |
| 0287729-002-SFE | REPLACEMENT OF BOARDWALKS | SFE E0 | 2/17/2023 |
| 0425937-002-SFEM | JOHNSON 466 SHILOH DR ST 404 | SFEM 01 | 9/2/2022 |
| 0436643-002-SFG | GEOPHYSICAL EXPLORATION ST404 | SFG 13 | 6/18/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0370574-002-SFG | FPL STORM RECOVERY & STORAGE | SFG 14 | 4/11/2023 |
| 0424778-003-SFG | FGT SITE 1 FLANDERS ST 404 | SFG 15 | 11/6/2022 |
| 0424778-004-SFG | FTG SITE 3 PARISH LK RD ST 404 | SFG 15 | 9/6/2022 |
| 0424836-002-SFG | FGT WASH SITE 2 FLMC 13 ST404 | SFG 15 | 11/3/2022 |
| 0425904-002-SFG | WILLIAMS WETLAND FILL DRIVEWAY | SFG 15 | 10/12/2022 |
| 0360371-006-SFG | FPL SMITH TO NORTH BAY | SFG 15 | 4/17/2023 |
| 0433587-002-SFG | DUKE ENERGY UTILITY CROSSINGS | SFG 15 | 5/2/2023 |
| 0319300-002-SFG | DMC AERIAL SEWER CROSSING | SFG 15 | 4/10/2023 |
| 0433986-002-SFG | DUKE ENRGY DIRECTNL BORE ST404 | SFG 15 | 4/17/2023 |
| 0423632-002-SFG | DEBRAH SEAWALL | SFG 16 | 10/10/2022 |
| 0399233-001-SFG | ROGERS ROAD | SFG 17 | 8/24/2022 |
| 0399228-001-SFG | SYLVANIA ROAD | SFG 17 | 8/24/2022 |
| 0399226-001-SFG | BUNYON DRIVE | SFG 17 | 8/24/2022 |
| 0404875-001-SFG | LONG AVENUE CULVERT CROSSING | SFG 17 | 1/23/2023 |
| 0423945-001-SFG | SR 8 W OF YELLOW RIVER TO E | SFG 17 | 7/18/2022 |
| 0345798-006-SFG | FDOT NINE MILE ROAD | SFG 17 | 10/10/2022 |
| 0396428-001-SFG | GULF HILLS DRIVE IMPROVEMENTS | SFG 20 | 9/12/2022 |
| 0420279-002-SFG | YRR LCC ST 404 | SFG 25 | 9/26/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0401794-002-SFG | COLEMAN WETLAND FILL - 404 | SFG 27 | 12/19/2022 |
| 0420166-002-SFG | VILLA GARCON LT 2 BLK D ST 404 | SFG 27 | 7/25/2022 |
| 0422635-001-SFG | CHELSEA VILLAGE | SFG 27 | 10/21/2022 |
| 0422991-002-SFG | 22-038 KINDON | SFG 27 | 9/12/2022 |
| 0422952-001-SFG | PALMETTO BLUFF SUBDIVISION | SFG 27 | 7/14/2022 |
| 0423104-002-SFG | PAPPAS SF RESIDENCE ST 404 | SFG 27 | 8/27/2022 |
| 0423423-002-SFG | ADAMS WETLAND FILL ST 404 | SFG 27 | 12/12/2022 |
| 0424208-002-SFG | DRIVEWAY/CULVERT ST404 | SFG 27 | 7/25/2022 |
| 0424431-002-SFG | NH DEED ST 404 | SFG 27 | 10/24/2022 |
| 0425556-001-SFG | BISHOP LANDING | SFG 27 | 9/21/2022 |
| 0426168-002-SFG | GRIFFITH SF RESIDENCE ST404 | SFG 27 | 9/9/2022 |
| 0426352-002-SFG | ANCHOR DEVELOPMENT ST 404 | SFG 27 | 2/10/2023 |
| 0426854-002-SFG | SELLERS CROSSING SUBDIVISION | SFG 27 | 3/20/2023 |
| 0428946-002-SFG | ADAMS WETLANDS | SFG 27 | 12/12/2022 |
| 0407983-002-SFG | BAP OUTPARCELS | SFG 27 | 2/1/2023 |
| 0430347-002-SFG | FRANCE SF RESIDENCE | SFG 27 | 1/19/2023 |
| 0430684-002-SFG | FLYNN 6610 DELHI DR LT 3 ST404 | SFG 27 | 4/18/2023 |
| 0422635-002-SFG | CHELSEA VILLAGE PHASE 1 | SFG 27 | 6/20/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0432168-003-SFG | BOYAVAL POOL - ST 404 | SFG 27 | 3/20/2023 |
| 0433406-002-SFG | HOFFMAN SF RESIDENCE ST 404 | SFG 27 | 4/3/2023 |
| 0426952-003-SFG | FREEPORT HOTEL | SFG 27 | 4/6/2023 |
| 0406733-002-SFG | MEDDERS BEACH HOUSE | SFG 31 | 11/29/2022 |
| 0417113-001-SFG | DOLLAR GENERAL-QUINCY | SFG 36 | 12/29/2022 |
| 0425262-001-SFG | PIPE HIT- COMMERCIAL HOLLEY LN | SFG 36 | 8/5/2022 |
| 0425567-001-SFG | PINE FOREST RV PARK | SFG 36 | 11/28/2022 |
| 0185237-032-SFG | WINDMARK BEACH NORTH TOWNHOMES | SFG 36 | 11/10/2022 |
| 0427527-002-SFG | FAIR WINDS RV | SFG 36 | 6/9/2023 |
| 0415762-002-SFG | STUDENT MOBILIZATION | SFG 36 | 2/22/2023 |
| 0434944-001-SFG | ISLAND EXPRESS GAS STATION | SFG 36 | 5/30/2023 |
| 0437235-001-SFG | CHJ PROPERTIES LLC HWY 77 | SFG 36 | 6/30/2023 |
| 0355828-004-SFG | TAFB ZONE 9 MARINA ST 404 | SFG 39 | 1/6/2023 |
| 0430829-002-SFG | TAFB MWR POOL AND REC ST 404 | SFG 39 | 3/21/2023 |
| 0423761-004-SFG | TAFB MUNITIONS PH 2 ST 404 | SFG 40 | 1/4/2023 |
| 0413724-001-SFI | MSJD JUNE AVE MULTIFAMILY | SFI 29 | 6/23/2023 |
| 0420220-001-SFI | VRC PARCEL D-1 | SFI 29 | 9/7/2022 |
| 0288041-003-SFI | BLUE HOLE SWIMMING ST 404 | SFI 29 | 8/4/2022 |
| 0422200-001-SFI | PCB WILKINSON AVE APARTMENTS | SFI 29 | 7/14/2022 |
| 0422292-001-SFI | 331 APARTMENTS | SFI 29 | 7/8/2022 |
| 0423236-001-SFI | INDIAN PASS PRESERVE ST 404 | SFI 29 | 2/9/2023 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 416 of 496

Florida Department of Environmental Protection                                                    Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                        Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0423831-001-SFI | BLUFFS AT LAFAYETTE CONNECT RD | SFI 29 | 6/12/2023 |
| 0390235-004-SFI | RIVERWALK LANDING PHASE 1 MOD | SFI 29 | 8/31/2022 |
| 0394743-003-SFI | PCB FRONT BEACH RD SEG 1 ST404 | SFI 29 | 1/15/2023 |
| 0426900-001-SFI | SUMMERHILL ESTATES PHASE 1 | SFI 29 | 11/7/2022 |
| 0428063-001-SFI | 2500 JOAN AVENUE | SFI 29 | 12/1/2022 |
| 0416454-003-SFI | BLUE MOUNTAIN HOTEL | SFI 29 | 11/1/2022 |
| 0428775-001-SFI | COOKIE JAR WAREHOUSES | SFI 29 | 4/18/2023 |
| 0426352-003-SFI | ANCHOR DEVELOPMENT | SFI 29 | 12/15/2022 |
| 0432118-001-SFI | DEES AG POND | SFI 29 | 3/30/2023 |
| 0410449-003-SFI | WALMART NEIGHBOR. MARKET #8861 | SFI 29 | 3/13/2023 |
| 0197769-014-SFI | TAPESTRY PARK (014) | SFI 29 | 4/21/2023 |
| 0432635-001-SFI | PC-1, LLC - WILSON AVE | SFI 29 | 3/21/2023 |
| 0433521-001-SFI | JOE BUDD POND DAM REPAIRS | SFI 29 | 6/22/2023 |
| 0405283-010-SFI | TAFB ZONE 2 OSS BLDG ST 404 | SFI 29 | 4/19/2023 |
| 0405283-012-SFI | ST404 TAFB ZONE 2 FMF BLDG | SFI 29 | 5/17/2023 |
| 0434435-001-SFI | THREE HOLLOW WEST | SFI 29 | 4/21/2023 |
| 0415334-001-SFI | MEXICO BEACH RESIDENTIAL | SFI 30 | 8/15/2022 |
| 0422205-001-SFI | JV INVESTMENT N TYNDALL PKWY | SFI 30 | 11/21/2022 |
| 0422446-004-SFI | WEG SUBSCALE DRONE FACILITY | SFI 30 | 7/12/2022 |
| 0340738-003-SFI | GORMAN COMMERCIAL EXPANSION | SFI 30 | 7/22/2022 |
| 0423252-001-SFI | RED BIRD BEACH SUBDIVISION | SFI 30 | 1/25/2023 |
| 0428770-001-SFI | NATUREVIEW NORTH | SFI 30 | 12/20/2022 |
| 0429048-001-SFI | MEREDITH LUMBER | SFI 30 | 1/17/2023 |
| 0289549-003-SFI | KUKLA RV RESORT | SFI 30 | 3/27/2023 |
| 0422023-001-SFI | SPRINGFIELD NATURE PARK | SFI 31 | 6/20/2023 |
| 0429894-001-SFI | THE COTTAGES AT PARADISE COVE | SFI 31 | 1/25/2023 |
| 0430278-002-SFI | WILDWOOD GOLF COURSE ST404 | SFI 31 | 1/23/2023 |
| 0434343-001-SFI | YESCO RENTAL | SFI 31 | 5/18/2023 |
| 0404276-001-SFI | NEHI APARTMENTS | SFI 32 | 1/20/2023 |
| 0240230-005-SFI | HATHAWAY APARTMENTS | SFI 32 | 5/25/2023 |
| 0225238-002-SFI | WOOD AVENUE APARTMENTS | SFI 32 | 2/21/2023 |
| 0423772-003-SFI | BAY VITA DEVELOPMENT | SFI 32 | 3/9/2023 |
| 0422499-001-SFI | THE MATHISON SUBDIVISION | SFI 33 | 9/9/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0396468-002-SFM | OLD FORT RV CAMPGROUND | SFM 06 | 7/14/2022 |
| 0396492-002-SFM | BUTTER - FLYNN TRANS ST 404 | SFM TO | 4/7/2023 |
| 0408107-004-SFM | TAYLOR/FLYNN BUILDING ST404 | SFM TO | 2/6/2023 |
| 0263691-006-SFM | FLYNN/GOODEN 6582 FLINTWOOD ST | SFM TO | 2/7/2023 |
| 0422786-002-SFRP | SJC- ASSOCIATE HOUSING | SFRP 86 | 8/18/2022 |
| 0412962-001-WD | ENDEAVOR COMMERCE SITE | WD 01 | 7/18/2022 |
| 0396606-001-NPR | FARMING IN UPLANDS | NPR 01 | 8/29/2022 |
| 0262291-003-NPR | SF ACTIVITIES NJD | NPR 01 | 8/1/2022 |
| 0401590-002-NPR | SF RESIDENCE UPLANDS | NPR 01 | 8/31/2022 |
| 0402843-001-NPR | PARKER LANE RPD | NPR 01 | 5/25/2023 |
| 0404095-001-NPR | BONITA GRADE DR | NPR 01 | 12/1/2022 |
| 0360772-003-NPR | TRANSMISSION NJD | NPR 01 | 5/23/2023 |
| 0404940-001-NPR | MCGREGOR DAVIS CPD | NPR 01 | 5/23/2023 |
| 0405185-001-NPR | CONSTRUGUA PALM BEACH BLVD | NPR 01 | 8/31/2022 |
| 0405951-002-NPR | SF RESIDENCE NJD | NPR 01 | 9/8/2022 |
| 0405959-002-NPR | SF RESIDENCE NJD | NPR 01 | 10/26/2022 |
| 0225350-003-NPR | SF RESIDENCE NJD | NPR 01 | 9/2/2022 |
| 0406608-002-NPR | SF DRIVEWAY NJD | NPR 01 | 9/1/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0398518-003-NPR | SF RESIDENCE NJD | NPR 01 | 3/16/2023 |
| 0408942-001-NPR | WATERS OF CAPE CORAL PHASE II | NPR 01 | 5/23/2023 |
| 0408936-002-NPR | SF SHED (404) | NPR 01 | 3/30/2023 |
| 0410242-001-NPR | CAPE CORAL DELIVER STATION | NPR 01 | 6/7/2023 |
| 0410657-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 2/16/2023 |
| 0411080-001-NPR | TURNLANE AT INSPIRATION | NPR 01 | 6/7/2023 |
| 0417920-001-NPR | RESIDENTIAL SUB-DIVISION | NPR 01 | 6/21/2023 |
| 0216246-004-NPR | SF RESIDENCE NJD | NPR 01 | 8/24/2022 |
| 0414222-002-NPR | SF DRIVEWAY NJD | NPR 01 | 4/10/2023 |
| 0412717-004-NPR | HDD/AERIAL NJD | NPR 01 | 3/30/2023 |
| 0268920-003-NPR | SF RESIDENCE NJD | NPR 01 | 6/19/2023 |
| 0251792-003-NPR | SF RESIDENCE NJD | NPR 01 | 7/1/2022 |
| 0414738-001-NPR | COLONIAL/I-75 COMMERCIAL | NPR 01 | 10/14/2022 |
| 0416289-003-NPR | INSTALL SEAWALL NJD | NPR 01 | 10/16/2022 |
| 0404272-002-NPR | TERRYWYLDE FARM | NPR 01 | 1/30/2023 |
| 0417003-003-NPR | INSTALL SEAWALL (404) | NPR 01 | 7/28/2022 |
| 0419705-001-NPR | BLUE CORAL APARTMENTS | NPR 01 | 1/12/2023 |
| 0419712-002-NPR | SF SEAWALL | NPR 01 | 7/27/2022 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 419 of 496

Florida Department of Environmental Protection                                                    Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                      Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0420438-001-NPR | HACIENDA NORTH | NPR 01 | 1/10/2023 |
| 0420169-001-NPR | GULF LANDINGS LOGISTICS CENTER | NPR 01 | 7/5/2022 |
| 0420240-002-NPR | GRIDIRON SUBSTATION (404) | NPR 01 | 8/25/2022 |
| 0420757-001-NPR | VILLAGE E MASTERS INFRASTRUCT | NPR 01 | 9/8/2022 |
| 0420580-001-NPR | DANIEL ROAD LENDERS LLC | NPR 01 | 2/28/2023 |
| 0393259-004-NPR | PW 26/27 NJD | NPR 01 | 8/23/2022 |
| 0326400-003-NPR | SF RESIDENCE NJD | NPR 01 | 9/13/2022 |
| 0412692-002-NPR | 2600 NE PINE ISLAND RD | NPR 01 | 5/24/2023 |
| 0421077-001-NPR | ISLAND AT WEST BAY | NPR 01 | 10/14/2022 |
| 0421196-001-NPR | GYPSY COURT SUBDIVISION | NPR 01 | 11/1/2022 |
| 0421446-003-NPR | SF DRIVEWAY NJD | NPR 01 | 7/28/2022 |
| 0421622-001-NPR | SOLENA | NPR 01 | 9/21/2022 |
| 0375475-005-NPR | BANK STABILIZATION | NPR 01 | 7/21/2022 |
| 0232484-003-NPR | DREDGE NJD | NPR 01 | 9/19/2022 |
| 0422520-002-NPR | SF RESIDENCE NJD | NPR 01 | 8/15/2022 |
| 0422730-001-NPR | ALICO TRADE CNTR LOT 1 | NPR 01 | 12/28/2022 |
| 0422766-001-NPR | BONITA SPRING COUNTRY CLUB | NPR 01 | 8/12/2022 |
| 0414289-003-NPR | SF RESIDENCE NJD | NPR 01 | 1/24/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0423094-001-NPR | BIG SHOTS DRIVEWAY | NPR 01 | 8/8/2022 |
| 0423284-001-NPR | DANIELS PKWY APARTMENTS | NPR 01 | 7/19/2022 |
| 0422646-003-NPR | SF RESIDENCE NJD | NPR 01 | 9/26/2022 |
| 0423803-001-NPR | BOCA ROYALE UNIT 18 | NPR 01 | 8/11/2022 |
| 0421622-002-NPR | SOLENA STORMWATER | NPR 01 | 9/21/2022 |
| 0423938-001-NPR | REVANA SUBDIVISION | NPR 01 | 10/10/2022 |
| 0423943-001-NPR | SUPER TOWERS BONITA SELF STORE | NPR 01 | 8/29/2022 |
| 0423965-001-NPR | PAGE FIELD AIRPORT | NPR 01 | 8/19/2022 |
| 0424096-001-NPR | METRO PARKWAY MINI STORAGE | NPR 01 | 1/6/2023 |
| 0383177-003-NPR | MF RIPRAP (404) | NPR 01 | 9/1/2022 |
| 0424438-001-NPR | REPLACE 2 WEIRS | NPR 01 | 8/29/2022 |
| 0424841-001-NPR | TRI-COUNTY 75 INDUSTRIAL PARK | NPR 01 | 8/17/2022 |
| 0420728-002-NPR | TRADEWINDS SUBDIVISION | NPR 01 | 9/8/2022 |
| 0424879-001-NPR | ELITE GUNITE CHARLOTTE COUNTY | NPR 01 | 9/2/2022 |
| 0424891-002-NPR | SF DRIVEWAY (404) | NPR 01 | 6/21/2023 |
| 0425591-001-NPR | LAKE VILLAGE II | NPR 01 | 10/5/2022 |
| 0425654-001-NPR | IMMOKALEE AREA IMP. AREA 1 | NPR 01 | 8/29/2022 |
| 0425881-001-NPR | SEA COVE SUBDIVISION | NPR 01 | 10/25/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0426245-001-NPR | COLONIAL SELF STORAGE | NPR 01 | 12/22/2022 |
| 0251792-006-NPR | SF RESIDENCE NJD | NPR 01 | 12/29/2022 |
| 0426847-001-NPR | COLONIAL 40 | NPR 01 | 12/5/2022 |
| 0384477-002-NPR | REVELLO APARTMENTS | NPR 01 | 10/25/2022 |
| 0427311-001-NPR | FPL SERVICE CENTER | NPR 01 | 10/18/2022 |
| 0427117-001-NPR | 6700 GASPARILLA PINES BLVD | NPR 01 | 3/30/2023 |
| 0428049-001-NPR | VINEYARDS COUNTRY CLUB | NPR 01 | 1/20/2023 |
| 0428189-001-NPR | PINE ISLAND OPEN STORAGE | NPR 01 | 3/7/2023 |
| 0428191-001-NPR | SHERWOOD EMBLEM | NPR 01 | 2/13/2023 |
| 0424931-003-NPR | SF RESIDENCE (NPR) | NPR 01 | 4/25/2023 |
| 0428740-001-NPR | BOCA STORAGE | NPR 01 | 12/22/2022 |
| 0428871-001-NPR | IMPERIAL GOLF COURSE MOD | NPR 01 | 1/19/2023 |
| 0428961-001-NPR | ESPLANADE LAKE CLUB | NPR 01 | 12/1/2022 |
| 0429415-002-NPR | INSTALL SEAWALL NJD | NPR 01 | 4/10/2023 |
| 0429556-001-NPR | AVERY ALICO APARTMENTS | NPR 01 | 3/23/2023 |
| 0421381-002-NPR | GREY OAKS COUNTRY CLUB | NPR 01 | 12/19/2022 |
| 0428830-003-NPR | PINE ISLAND ROAD | NPR 01 | 1/12/2023 |
| 0429813-001-NPR | SLAVIC CHURCH | NPR 01 | 1/31/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0429794-001-NPR | EAST BONITA STORMWATER | NPR 01 | 5/17/2023 |
| 0428830-002-NPR | PINE ISLAND ROAD | NPR 01 | 1/12/2023 |
| 0430020-001-NPR | VILLAS AT VENICE | NPR 01 | 1/9/2023 |
| 0429979-001-NPR | BURNT STORE ROAD 265 | NPR 01 | 5/26/2023 |
| 0429998-001-NPR | SARASOTA CO MOSQUITO CNTRL | NPR 01 | 1/3/2023 |
| 0405345-002-NPR | STMWATER MGNT SYSTEM | NPR 01 | 1/25/2023 |
| 0429910-002-NPR | 404 HDD SUBAQ | NPR 01 | 1/30/2023 |
| 0430019-001-NPR | CULVERT REPLACEMENT | NPR 01 | 1/26/2023 |
| 0430005-001-NPR | 89-UNIT DEVELOPMENT | NPR 01 | 2/2/2023 |
| 0429996-001-NPR | GENERATIONS AT VENICE | NPR 01 | 2/6/2023 |
| 0430007-001-NPR | BABCOCK BOAT RAMP | NPR 01 | 5/25/2023 |
| 0430260-002-NPR | 404 SFR NPR | NPR 01 | 3/23/2023 |
| 0430683-002-NPR | 404 SFR NPR | NPR 01 | 5/25/2023 |
| 0430628-002-NPR | 404 ISO | NPR 01 | 4/18/2023 |
| 0430619-001-NPR | FREEMAN AND WOODS PARCEL | NPR 01 | 2/27/2023 |
| 0417228-002-NPR | HUDSON CREEK COMM DEVELOPMENT | NPR 01 | 6/22/2023 |
| 0430643-002-NPR | 404 ISO | NPR 01 | 1/27/2023 |
| 0430626-001-NPR | PRESERVE SPORTING CLUB AND | NPR 01 | 5/1/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0430618-001-NPR | NAPLES BEACH WQ IMPROVEMENTS | NPR 01 | 2/13/2023 |
| 0430984-002-NPR | NPR FENCE | NPR 01 | 4/5/2023 |
| 0431263-002-NPR | 404 SFR NPR | NPR 01 | 3/22/2023 |
| 0428222-004-NPR | 404 DEBRIS SITE | NPR 01 | 2/8/2023 |
| 0431477-001-NPR | FOUR CORNERS STMWTR WCS PUMP | NPR 01 | 2/28/2023 |
| 0421631-002-NPR | DANIELS TOWN CENTER NPR | NPR 01 | 3/24/2023 |
| 0431981-002-NPR | SFR NPR | NPR 01 | 3/17/2023 |
| 0431968-001-NPR | LORRAINE ROAD EXPSN NPR | NPR 01 | 2/24/2023 |
| 0432129-001-NPR | CULVERS NPR | NPR 01 | 3/2/2023 |
| 0247423-004-NPR | SFR ISO NPR | NPR 01 | 6/21/2023 |
| 0432271-001-NPR | HARBOUR LAKES NPR | NPR 01 | 3/28/2023 |
| 0419536-002-NPR | FIDDLESTICKS FORMAL | NPR 01 | 3/30/2023 |
| 0218771-008-NPR | SOUTH SEAS ISLAND RESORT GOLF | NPR 01 | 4/3/2023 |
| 0432952-001-NPR | CULVERTS NPR | NPR 01 | 5/22/2023 |
| 0432564-002-NPR | BLOOMSBURY NPR | NPR 01 | 4/26/2023 |
| 0433006-001-NPR | STMWTR NPR | NPR 01 | 4/25/2023 |
| 0433133-001-NPR | TIGER PROJECT IMPVMNTS | NPR 01 | 5/8/2023 |
| 0433145-001-NPR | WELLEN PARK NPR | NPR 01 | 4/12/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0432910-002-NPR | CITY OF VENICE FIRESTATION NPR | NPR 01 | 3/24/2023 |
| 0433431-001-NPR | CORAL LAKES NPR | NPR 01 | 5/4/2023 |
| 0433453-001-NPR | OLD COURSE NPR | NPR 01 | 4/11/2023 |
| 0433400-001-NPR | CENTRAL PARC AT NORTH PORT NPR | NPR 01 | 5/1/2023 |
| 0433373-001-NPR | JACARANDA APARTMENTS NPR | NPR 01 | 4/24/2023 |
| 0433714-001-NPR | BABCOCK PIER NPR | NPR 01 | 5/10/2023 |
| 0433734-001-NPR | 219 NE PINE ISLAND NPR | NPR 01 | 4/10/2023 |
| 0434034-001-NPR | MANASOTA BEACH ROAD NPR | NPR 01 | 5/19/2023 |
| 0434034-002-NPR | MANASOTA BEACH EXTN | NPR 01 | 4/21/2023 |
| 0155409-004-NPR | RSW EXPNSN NPR | NPR 01 | 6/12/2023 |
| 0434703-001-NPR | ROOKERY BAY ENHANCEMENT NPR | NPR 01 | 6/15/2023 |
| 0434699-001-NPR | PALM RIVER WEIR NPR | NPR 01 | 6/1/2023 |
| 0410379-004-NPR | GG GOLF COURSE NPR | NPR 01 | 5/18/2023 |
| 0434907-002-NPR | SFR WETLANDS NPR | NPR 01 | 6/7/2023 |
| 0433431-002-NPR | CC BURNT STORE LLC NPR | NPR 01 | 5/10/2023 |
| 0435075-001-NPR | RSW SKYPLEX | NPR 01 | 5/30/2023 |
| 0435210-001-NPR | CHASTAIN NPR | NPR 01 | 5/25/2023 |
| 0435168-001-NPR | AVE MARIA DVPT NPR | NPR 01 | 6/5/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0224162-003-NPR | SFR 404 NPR | NPR 01 | 6/7/2023 |
| 0435546-002-NPR | SFR 404 | NPR 01 | 5/16/2023 |
| 0435928-001-NPR | EVERGREEN RES NPR | NPR 01 | 6/22/2023 |
| 0435952-002-NPR | SFR NPR | NPR 01 | 6/19/2023 |
| 0407195-001-SFG | SHELL POINT OUTFALL MAINT. | SFG 14 | 12/9/2022 |
| 0420790-002-SFG | WATER MAIN (404) | SFG 15 | 9/7/2022 |
| 0423199-002-SFG | UTILITY LINES (404) | SFG 15 | 2/17/2023 |
| 0429229-003-SFG | 404 UTILITIES | SFG 15 | 12/21/2022 |
| 0430121-002-SFG | 404 SFG | SFG 15 | 2/15/2023 |
| 0411721-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 2/16/2023 |
| 0412957-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 3/2/2023 |
| 0412187-004-SFG | INSTALL SEAWALL (404) | SFG 16 | 7/12/2022 |
| 0403409-004-SFG | INSTALL SEAWALL (404) | SFG 16 | 1/11/2023 |
| 0419311-003-SFG | INSTALL RIPRAP (404) | SFG 16 | 7/13/2022 |
| 0417910-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 7/8/2022 |
| 0419296-003-SFG | INSTALL SEAWALL (404) | SFG 16 | 7/6/2022 |
| 0423513-002-SFG | INSTALL SEAWALL/RIPRAP (404) | SFG 16 | 8/5/2022 |
| 0425389-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 5/23/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0427107-002-SFG | INSTALL SEAWALL (404) | SFG 16 | 5/30/2023 |
| 0431298-002-SFG | 404 SEAWALL | SFG 16 | 2/27/2023 |
| 0404503-003-SFG | BENDERSON PARK SHORELINE SFG | SFG 16 | 5/22/2023 |
| 0408980-003-SFG | BOAT HAUL OUT | SFG 18 | 8/2/2022 |
| 0424096-002-SFG | METRO PARKWAY MINI STORAGE | SFG 20 | 3/28/2023 |
| 0425842-001-SFG | TURNER RIVER RD (404) | SFG 25 | 5/26/2023 |
| 0429201-001-SFG | BULLRICH WRE | SFG 25 | 2/16/2023 |
| 0399723-002-SFG | SF RESIDENCE (404) | SFG 27 | 3/29/2023 |
| 0399721-002-SFG | SF RESIDENCE WETLANDS (404) | SFG 27 | 3/29/2023 |
| 0399637-005-SFG | SF RESIDENCE WETLANDS | SFG 27 | 12/8/2022 |
| 0407604-002-SFG | SF RESIDENCE (404) | SFG 27 | 4/24/2023 |
| 0407600-002-SFG | SF RESIDENCE (404) | SFG 27 | 4/24/2023 |
| 0408010-002-SFG | SF RESIDENCE (404) | SFG 27 | 7/25/2022 |
| 0407737-002-SFG | SF RESIDENCE (404) | SFG 27 | 4/24/2023 |
| 0204655-003-SFG | SF RESIDENCE (404) | SFG 27 | 8/24/2022 |
| 0410514-002-SFG | SF DRIVEWAY (404) | SFG 27 | 10/6/2022 |
| 0352271-003-SFG | SF RESIDENCE (404) | SFG 27 | 8/22/2022 |
| 0398583-002-SFG | PADDOCK PINES | SFG 27 | 3/6/2023 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 427 of 496

Florida Department of Environmental Protection                                    Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                     Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0420077-002-SFG | SF RESIDENCE (404) | SFG 27 | 7/21/2022 |
| 0260560-004-SFG | SF DRIVEWAY (404) | SFG 27 | 12/7/2022 |
| 0423159-002-SFG | SF RESIDENCE WETLANDS (404) | SFG 27 | 7/29/2022 |
| 0430176-002-SFG | 404 SFR | SFG 27 | 1/10/2023 |
| 0429556-002-SFG | AVERY ALICO SFG | SFG 36 | 6/14/2023 |
| 0404664-002-SFG | HIKING TRAILS | SFG 39 | 9/12/2022 |
| 0422718-002-SFG | DREDGE DITCH (404) | SFG 43 | 9/6/2022 |
| 0426824-001-SFG | DITCH MAINTENANCE | SFG 43 | 9/26/2022 |
| 0403704-002-SFI | SF RESIDENCE (404) | SFI 29 | 12/15/2022 |
| 0403966-004-SFI | SF RESIDENCE (404) | SFI 29 | 1/31/2023 |
| 0408296-002-SFI | SF RESIDENCE/GUEST HOUSE | SFI 29 | 6/22/2023 |
| 0354888-005-SFI | SF RESIDENCE (404) | SFI 29 | 6/22/2023 |
| 0397440-004-SFI | SF RESIDENCE (404) | SFI 29 | 11/7/2022 |
| 0400215-003-SFI | SF RESIDENCE (404) | SFI 29 | 8/23/2022 |
| 0406896-003-SFI | SF RESIDENCE (404) | SFI 29 | 2/8/2023 |
| 0405964-003-SFI | SF RESIDENCE (404) | SFI 29 | 2/8/2023 |
| 0400262-003-SFI | SF FENCE (404) | SFI 29 | 10/19/2022 |
| 0389897-004-SFI | POOL AND RESIDENCE? (404) | SFI 29 | 7/29/2022 |
| 0417415-001-SFI | LOWRANCE COMMERCIAL SITE | SFI 29 | 2/2/2023 |
| 0216307-006-SFI | SF RESIDENCE (404) | SFI 29 | 3/3/2023 |
| 0415468-003-SFI | SF RESIDENCE (404) | SFI 29 | 8/4/2022 |
| 0415415-003-SFI | SF RESIDENCE (404) | SFI 29 | 6/22/2023 |
| 0411126-005-SFI | SF RESIDENCE (404) | SFI 29 | 8/9/2022 |
| 0417674-003-SFI | SF RESIDENCE (404) | SFI 29 | 1/10/2023 |
| 0417675-003-SFI | SF RESIDENCE (404) | SFI 29 | 1/10/2023 |
| 0420045-002-SFI | SF RESIDENCE (404) | SFI 29 | 7/1/2022 |
| 0276395-003-SFI | SF DRIVEWAY (404) | SFI 29 | 8/22/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0262933-010-SFI | SF FENCE (404) | SFI 29 | 11/22/2022 |
| 0419881-004-SFI | REPLACE POLES/MATTING (404) | SFI 29 | 8/24/2022 |
| 0251792-005-SFI | SF RESIDENCE (404) | SFI 29 | 9/20/2022 |
| 0421687-003-SFI | SF RESIDENCE (404) | SFI 29 | 8/25/2022 |
| 0424882-002-SFI | SF RESIDENCE (404) | SFI 29 | 8/8/2022 |
| 0424931-002-SFI | SF RESIDENCE (404) | SFI 29 | 11/10/2022 |
| 0276395-005-SFI | SF DRIVEWAY (404) | SFI 29 | 8/22/2022 |
| 0262924-007-SFI | SF RESIDENCE/YARD (404) | SFI 29 | 10/25/2022 |
| 0418083-003-SFI | SF RESIDENCE (404) | SFI 29 | 11/7/2022 |
| 0232484-005-SFI | DREDGE (404) | SFI 29 | 6/28/2023 |
| 0425042-003-SFI | SF DRIVEWAY (404) | SFI 29 | 3/7/2023 |
| 0428830-001-SFI | VETERANS WEST | SFI 29 | 2/2/2023 |
| 0395208-003-SFI | SF CARPORT (404) | SFI 29 | 12/6/2022 |
| 0428976-002-SFI | SF RESIDENCE (404) | SFI 29 | 1/6/2023 |
| 0393066-004-SFI | SF FENCE/GATE (404) | SFI 29 | 1/11/2023 |
| 0410639-002-SFI | FRUITVILLE WIDENING 404 | SFI 29 | 3/3/2023 |
| 0430984-003-SFI | SF FENCE 404 | SFI 29 | 4/8/2023 |
| 0433296-003-SFI | SFR 404 SFI | SFI 29 | 5/8/2023 |
| 0425378-001-SFI | CALOOSAHATCHEE CREEK SFI | SFI 29 | 6/6/2023 |
| 0436803-001-SFI | TOLEDO VILLAGE | SFI 29 | 6/22/2023 |
| 0428485-001-SFI | FARRELL COMMUNITIES PUNTA GORD | SFI 30 | 5/25/2023 |
| 0428349-001-SFI | SANDY LANE ASSEMBLAGE | SFI 32 | 1/27/2023 |
| 0398435-001-SFI | AVE MARIA WRA TRAILS/WETLAND | SFI 33 | 1/25/2023 |
| 0428494-001-SFI | SKYSAIL PHASE 3 | SFI 33 | 12/14/2022 |
| 0411973-004-SFM | TRANSFER -002 (404) | SFM TO | 1/13/2023 |
| 0402213-001-WD | FORT OGDEN SITE | WD 01 | 9/9/2022 |
| 0419214-001-WD | TREELINE AIRPORT PARK WOTUS | WD 01 | 8/4/2022 |
| 0419495-001-WD | 2601 DEL PRADO N | WD 01 | 11/15/2022 |
| 0421661-001-WD | STALLING'S CLAIM | WD 01 | 7/25/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0416427-002-WD | LUCKETT LANDING | WD 01 | 7/5/2022 |
| 0423154-001-WD | HIDDEN WOODS TRL | WD 01 | 7/11/2022 |
| 0424383-001-WD | OAKSTONE | WD 01 | 7/27/2022 |
| 0434318-001-WD | SOPHOMORE LANE NPR | WD 01 | 5/23/2023 |
| 0396559-001-NPR | SUNRISE INDUSTRIAL PARK 54 | NPR 01 | 3/7/2023 |
| 0346249-001-NPR | 15171 WILLIAMS ROAD | NPR 01 | 10/24/2022 |
| 0393328-002-NPR | NEW HOUSE | NPR 01 | 11/7/2022 |
| 0411818-001-NPR | 4723 125TH AVE SOUTH | NPR 01 | 11/2/2022 |
| 0416363-001-NPR | RED TREE COVE | NPR 01 | 3/23/2023 |
| 0418847-001-NPR | PAN AM HORIZONS | NPR 01 | 7/13/2022 |
| 0419003-001-NPR | SR 93/1-75 SR 820/PINES BLVD | NPR 01 | 7/21/2022 |
| 0421586-001-NPR | HOLLYWOOD MANORS | NPR 01 | 5/1/2023 |
| 0402346-001-NPR | ALLIGATOR TRAIL | NPR 01 | 7/29/2022 |
| 0425562-001-NPR | UNIVERSITY OF MIAMI BRIDGES | NPR 01 | 8/31/2022 |
| 0425950-002-NPR | INLAND OCEANS LLC PHASE 1 | NPR 01 | 12/19/2022 |
| 0426556-002-NPR | 25155 SW 86TH AVENUE DRIVEWAY | NPR 01 | 11/15/2022 |
| 0427077-001-NPR | CEMEX CANAL EXTENSION | NPR 01 | 3/20/2023 |
| 0427008-002-NPR | 22-402 MILLER FAMILY RESIDENCE | NPR 01 | 12/7/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0429165-001-NPR | THE CITY OF HIALEAH | NPR 01 | 12/30/2022 |
| 0431873-001-NPR | SINCLAIR DIAZ FARMS | NPR 01 | 2/24/2023 |
| 0425570-002-SFE | FPL SILVER PALM SOLAR ENERGY | SFE C3 | 3/20/2023 |
| 0427808-001-SFG | CORAL SPRINGS TRAILER PARKING | SFG 14 | 11/8/2022 |
| 0432588-002-SFG | TOWN OF DAVIE | SFG 15 | 3/31/2023 |
| 0435730-001-SFG | OKO CULVERT | SFG 15 | 6/2/2023 |
| 0427832-001-SFG | TREASURE BAY PUD | SFG 16 | 11/15/2022 |
| 0422760-001-SFG | MDX SR 836 HEFT RAMP | SFG 17 | 10/14/2022 |
| 0423166-001-SFG | BECKER ROAD- WESTERN EXTENSION | SFG 17 | 7/11/2022 |
| 0428603-001-SFG | ELM AVE/MERRITT DITCH CULVERT | SFG 17 | 12/15/2022 |
| 0429009-001-SFG | FELLSMERE NY AVE SDWLK DTC ADJ | SFG 17 | 12/27/2022 |
| 0429432-001-SFG | TAILWIND DRIVE EXTENSION | SFG 17 | 1/4/2023 |
| 0434689-001-SFG | M RANCH MINE HAUL ROAD | SFG 17 | 5/15/2023 |
| 0428280-001-SFG | W PRATT TELECOMMUNICATIONS SIT | SFG 20 | 12/6/2022 |
| 0218862-004-SFG | T4605 | SFG 20 | 6/20/2023 |
| 0423356-001-SFG | 115 PRESERVATION LAND TRUST | SFG 25 | 7/25/2022 |
| 0403129-002-SFG | ZAMARRIPA | SFG 27 | 8/31/2022 |
| 0421789-002-SFG | 2401 RIVER BRANCH | SFG 27 | 2/9/2023 |
| 0421599-003-SFG | SHEROUSE RESIDENCE1 | SFG 27 | 7/6/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0171729-005-SFG | ACCESSORY BUILDING AND POOL | SFG 27 | 8/12/2022 |
| 0423973-001-SFG | KINGFISHER RESERVE | SFG 27 | 2/9/2023 |
| 0425124-001-SFG | SW SAVAGE ST & QUAIL HOLLOW TR | SFG 27 | 8/30/2022 |
| 0429696-002-SFG | 720 WIMBROW DRIVE | SFG 27 | 1/3/2023 |
| 0429843-001-SFG | THE OAKS OF DAVIE I | SFG 27 | 1/26/2023 |
| 0431478-002-SFG | 311 BISCAYNE LANE | SFG 27 | 2/22/2023 |
| 0430482-002-SFG | CENTERLINE, INC | SFG 31 | 2/7/2023 |
| 0418379-002-SFG | STAR TRANSPORTATION TRUCK | SFG 36 | 8/16/2022 |
| 0419752-001-SFG | OSPREY SITE | SFG 36 | 7/28/2022 |
| 0424887-001-SFG | RACETRAC SOUTH BAY TRAVEL | SFG 36 | 9/19/2022 |
| 0426235-001-SFG | OFFICE/STORAGE WAREHOUSE | SFG 36 | 10/3/2022 |
| 0432076-001-SFG | STORE SPACES PORT ST LUCIE | SFG 36 | 4/20/2023 |
| 0425419-001-SFG | SEAGATE COUNTRY CLUB | SFG 39 | 8/29/2022 |
| 0427780-001-SFG | LOT 7 GRAND PRIX VILLAGE SOUTH | SFG 39 | 12/12/2022 |
| 0428129-001-SFG | 15725 SUNSET LANE LAKE | SFG 40 | 12/12/2022 |
| 0432066-001-SFG | HIGHPOINT PHASE I - LAKE 8 MOD | SFG 40 | 3/1/2023 |
| 0428678-002-SFG | HOLOPAW SOLAR ENERGY CENTER | SFG 45 | 1/4/2023 |
| 0412223-001-SFG | FDOT I-95/CYPRESS CREEK | SFG 48 | 8/5/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0414149-001-SFG | SEGMENT 7 I-95 CYPRESS CREEK | SFG 48 | 8/8/2022 |
| 0397053-001-SFI | MATER ACADEMY 170TH STREET | SFI 29 | 9/26/2022 |
| 0409166-001-SFI | DIXIE GARDEN TRUCK EXPANSION | SFI 29 | 11/2/2022 |
| 0411008-001-SFI | SAFARI'S NURSERY | SFI 29 | 10/31/2022 |
| 0411109-001-SFI | OPWCD 3L-1W CANAL FILL &ROW | SFI 29 | 8/1/2022 |
| 0413685-001-SFI | LEONARD PARCEL | SFI 29 | 11/7/2022 |
| 0202767-004-SFI | LANGER RESIDENCE | SFI 29 | 3/7/2023 |
| 0421135-001-SFI | COUNTYLINE PH 4 INFRASTRUCTURE | SFI 29 | 2/9/2023 |
| 0423980-001-SFI | FORT PIERCE COMMERCIAL | SFI 29 | 8/9/2022 |
| 0423978-001-SFI | SANDRA DUENAS | SFI 29 | 8/10/2022 |
| 0424018-001-SFI | RANDOLPH SIDING PROPERTY | SFI 29 | 7/19/2022 |
| 0423985-001-SFI | PROPOSED CEMETERY EXPANSION | SFI 29 | 7/26/2022 |
| 0423986-001-SFI | SL GLADES COMMERCE CENTER | SFI 29 | 12/6/2022 |
| 0424013-001-SFI | LIMESTONE LANDING | SFI 29 | 8/18/2022 |
| 0424153-001-SFI | COUNTESS DE HOERNLE PARK NEW M | SFI 29 | 8/5/2022 |
| 0412175-002-SFI | FL GRASSFED GRP ANML FACILITY | SFI 29 | 10/20/2022 |
| 0428913-001-SFI | BOCA MUNI GOLD COURSE PHASE 2 | SFI 29 | 1/13/2023 |
| 0429585-001-SFI | HUNTERS RUN DRIVING RANGE MOD | SFI 29 | 1/10/2023 |
| 0430662-001-SFI | RIVIERA & GARDENIA DRANGE IMP | SFI 29 | 2/16/2023 |
| 0433346-001-SFI | ROYAL PALM YACHT & CC GOLF | SFI 29 | 4/17/2023 |
| 0435030-001-SFI | NW 66 ST ROADWAY IMPROVEMENTS | SFI 29 | 6/7/2023 |
| 0436440-001-SFI | 16219 HOLLOW TREE LANE | SFI 29 | 6/22/2023 |
| 0436634-001-SFI | WALTON ROAD SIDEWALK IMPROV | SFI 29 | 6/27/2023 |
| 0396996-001-SFI | CIENAGA TRUCKING INC | SFI 30 | 8/26/2022 |
| 0399008-001-SFI | 15701 NW 127 AVE | SFI 30 | 4/24/2023 |
| 0399005-001-SFI | FLORES TRUCK PARKING -NW 174 | SFI 30 | 4/24/2023 |
| 0412768-001-SFI | MIXED USE DEVELOPMENT | SFI 30 | 11/3/2022 |
| 0416088-001-SFI | ATLANTIC BUSINESS CENTER | SFI 30 | 7/18/2022 |
| 0424992-001-SFI | CASSIA COMMONS | SFI 30 | 8/16/2022 |
| 0426985-001-SFI | MELVILLE RD DRNGE IMPV PHASE 2 | SFI 30 | 10/21/2022 |
| 0428126-001-SFI | GOLD LAKE INVESTMENT WAREHOUSE | SFI 30 | 11/14/2022 |
| 0428549-001-SFI | 12539 WELLINGTON PRESERVE BLVD | SFI 30 | 12/16/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0428554-001-SFI | 16028 NORRIS ROAD | SFI 30 | 12/20/2022 |
| 0429437-001-SFI | FELLSMERE CR512 STORAGE | SFI 30 | 1/13/2023 |
| 0430063-001-SFI | RIVER OAK | SFI 30 | 1/10/2023 |
| 0430511-001-SFI | ALVA PROPERTY MANAGEMENT 1.02 | SFI 30 | 2/7/2023 |
| 0431530-001-SFI | COLLECTION SUITES 2 | SFI 30 | 2/27/2023 |
| 0431779-001-SFI | MOUNTAIN BUSINESS CENTER | SFI 30 | 3/6/2023 |
| 0432072-001-SFI | WESTERN GROVE 6B | SFI 30 | 3/31/2023 |
| 0432224-001-SFI | INDIAN TRAILS GROVE WATER PROJ | SFI 30 | 3/29/2023 |
| 0418379-003-SFI | PROXIMITY WAREHOUSE | SFI 30 | 3/22/2023 |
| 0216622-004-SFI | NORWOOD WATER TREATMENT PLANT | SFI 30 | 3/30/2023 |
| 0433498-001-SFI | SOUTHERN ASPHALT - PHASE 3 | SFI 30 | 4/25/2023 |
| 0396518-001-SFI | NSU PORT PARCEL | SFI 31 | 10/3/2022 |
| 0411373-001-SFI | CASEY STORAGE | SFI 31 | 10/26/2022 |
| 0413161-001-SFI | LOFTS AT CENTRAL PARKWAY | SFI 31 | 2/3/2023 |
| 0422359-001-SFI | LEGENT DELRAY BEACH MUPD | SFI 31 | 7/6/2022 |
| 0423568-001-SFI | GLENEAGLES COUNTRY CLUB | SFI 31 | 9/13/2022 |
| 0423976-001-SFI | 16311 HOLLOW TREE LANE | SFI 31 | 7/26/2022 |
| 0428154-001-SFI | SHALIMAR AT BOYNTON BEACH | SFI 31 | 11/16/2022 |
| 0428547-001-SFI | 4560 SOUTH SHORE BLVD | SFI 31 | 12/12/2022 |
| 0429447-001-SFI | THREE LAKES GOLF CLUB WEST | SFI 31 | 1/10/2023 |
| 0430987-001-SFI | 6510 DUCKWEED RD SITE DEVELOP | SFI 31 | 2/17/2023 |
| 0431353-001-SFI | DERBY POINT LOGISTICS CENTER | SFI 31 | 3/2/2023 |
| 0431942-001-SFI | CARRINGTON PINES | SFI 31 | 3/23/2023 |
| 0432200-001-SFI | WINDSOME FARMS - LOT 2 | SFI 31 | 3/21/2023 |
| 0433081-001-SFI | COX SCIENCE CENTER & AQUARIUM | SFI 31 | 4/14/2023 |
| 0435412-001-SFI | ACE TRUCK PARKING | SFI 31 | 6/5/2023 |
| 0435631-001-SFI | ACE TRUCK PARKING - PHASE 2 | SFI 31 | 6/1/2023 |
| 0435803-001-SFI | D&G PALMS | SFI 31 | 6/28/2023 |
| 0397050-001-SFI | BEACON LAKES 46 ASSEMBLAGE | SFI 32 | 10/25/2022 |
| 0404435-001-SFI | JUPITER MEDICAL CENTER | SFI 32 | 10/27/2022 |
| 0407803-001-SFI | BJ'S WHOLESALE CLUB WEST DADE | SFI 32 | 7/8/2022 |
| 0412834-001-SFI | WHITWORTH AGR-PUD PLAT 1 & 2 | SFI 32 | 7/25/2022 |
| 0424607-001-SFI | LAKESIDE LANDING | SFI 32 | 8/22/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0424613-001-SFI | COCHRAN LOT 20 | SFI 32 | 8/11/2022 |
| 0429098-001-SFI | JEFFERSON APARTMENT GROUP | SFI 32 | 12/8/2022 |
| 0431891-001-SFI | DERBY POINT LOGISTICS CENTER | SFI 32 | 3/3/2023 |
| 0432080-001-SFI | CABO RIO RV RESORT | SFI 32 | 3/14/2023 |
| 0433848-001-SFI | GOV LEROY COLLINS FARM PARK | SFI 32 | 4/21/2023 |
| 0434187-001-SFI | BARWICK ROAD | SFI 32 | 5/16/2023 |
| 0410217-001-SFI | DISCOVERY PUD | SFI 33 | 11/7/2022 |
| 0413527-001-SFI | S FLORIDA GATEWAY PUD PH 1 | SFI 33 | 11/7/2022 |
| 0411878-003-SFI | LEMON COOK SITE | SFI 33 | 9/28/2022 |
| 0436105-001-SFI | FOXBROWN ROAD | SFI 33 | 6/13/2023 |
| 0436378-001-SFI | ROUND HAMMOCK MITIGATION BANK | SFI 33 | 6/30/2023 |
| 0396493-001-SFM | TARGET COROORATION | SFM 06 | 10/21/2022 |
| 0373115-004-SFRP | FPL I75-TERRYTOWN HELICOPTER | SFRP 13 | 11/1/2022 |
| 0425433-001-WD | ALCOVE II | WD 01 | 10/31/2022 |
| 0431916-001-WD | MOODY LOGISTICS AND TECHNOLOGY | WD 01 | 4/24/2023 |
| 0398363-001-NPR | GRACELAND VILLAGE PHASE 1 | NPR 01 | 5/17/2023 |
| 0405201-001-NPR | MULLET CREEK BUILDING ADDITION | NPR 01 | 7/20/2022 |
| 0407560-001-NPR | HOLLOWAY PARK CULVERT CROSSING | NPR 01 | 11/3/2022 |
| 0407763-001-NPR | 6925 E 21ST AVE | NPR 01 | 11/2/2022 |
| 0407826-001-NPR | SUMMER CREEK TOWNHOMES | NPR 01 | 11/30/2022 |
| 0405873-002-NPR | LAKE HIDEAWAY SUBDIVISION | NPR 01 | 7/6/2022 |
| 0412011-001-NPR | DRAIN FIELD #3 DISTRIBUTION | NPR 01 | 8/30/2022 |
| 0414772-001-NPR | WINTER BUCK PLACE DEVELOPMENT | NPR 01 | 8/17/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0364535-003-NPR | TECO - ALAFIA SOLAR | NPR 01 | 11/16/2022 |
| 0418708-001-NPR | RANCH HILL APARTMENTS | NPR 01 | 7/1/2022 |
| 0418995-001-NPR | POWER INVESTMENTS | NPR 01 | 10/19/2022 |
| 0419560-001-NPR | KETTERING RD DISTRIBUTION FACI | NPR 01 | 8/25/2022 |
| 0420154-001-NPR | ROLLINS ACRES | NPR 01 | 7/19/2022 |
| 0421648-001-NPR | JDA SELF STORAGE | NPR 01 | 8/26/2022 |
| 0421874-001-NPR | LAKE WALES MUD | NPR 01 | 5/22/2023 |
| 0421960-001-NPR | TIMBERLAND ESTATES | NPR 01 | 8/11/2022 |
| 0422107-001-NPR | ROSS CREEK | NPR 01 | 9/22/2022 |
| 0407437-003-NPR | BRIDGEPORT LAKES PH 4 | NPR 01 | 10/11/2022 |
| 0422284-001-NPR | STEVENSON PROPERTY | NPR 01 | 8/2/2022 |
| 0422331-001-NPR | CASCADES PHASE II | NPR 01 | 9/20/2022 |
| 0422827-001-NPR | SUNSET SUBDIVISION | NPR 01 | 8/24/2022 |
| 0411391-003-NPR | JALLO CAR WASH | NPR 01 | 3/8/2023 |
| 0401956-005-NPR | K-BAR MORRIS BRIDGE INT IMPROV | NPR 01 | 7/11/2022 |
| 0423374-001-NPR | STARBUCKS AT LAKE WALES | NPR 01 | 7/26/2022 |
| 0423490-001-NPR | DOUGLAS ROAD | NPR 01 | 10/6/2022 |
| 0423806-001-NPR | LAKELAND BOAT / RV STORAGE | NPR 01 | 10/7/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0423810-001-NPR | C- STORE- HOMOSASSA | NPR 01 | 8/1/2022 |
| 0423913-002-NPR | FPL BAYSIDE SUBSTATION | NPR 01 | 7/22/2022 |
| 0414859-002-NPR | PALM GROVE | NPR 01 | 8/15/2022 |
| 0423972-001-NPR | ADAMS ESTATE - REYNOLDS HALL | NPR 01 | 8/17/2022 |
| 0412149-002-NPR | MIRADA | NPR 01 | 11/18/2022 |
| 0418299-002-NPR | TOWNHOMES AT SANCTUARY COVE | NPR 01 | 9/23/2022 |
| 0407437-004-NPR | BRIDGEPORT LAKES - PHASE 5 | NPR 01 | 3/6/2023 |
| 0424289-001-NPR | SWEET LIFE ACRES | NPR 01 | 8/15/2022 |
| 0424360-001-NPR | THE DIAZ PROPERTY | NPR 01 | 8/3/2022 |
| 0425108-001-NPR | HENRY LANE MTSU RESURFACING | NPR 01 | 1/18/2023 |
| 0425330-001-NPR | ROAD INTERSECTION IMPROVEMENTS | NPR 01 | 8/31/2022 |
| 0425874-001-NPR | ELIZABETH- INDUSTRIAL | NPR 01 | 9/19/2022 |
| 0426291-001-NPR | PARRISH CHARTER ACADEMY | NPR 01 | 10/13/2022 |
| 0426293-001-NPR | PROJECT MAVERICK- COLD STORAGE | NPR 01 | 10/20/2022 |
| 0407628-002-NPR | CYPRESS RIDGE PH 1 MODIFICATIO | NPR 01 | 2/15/2023 |
| 0407502-003-NPR | NORTH RIVER RANCH | NPR 01 | 9/23/2022 |
| 0412240-002-NPR | WATSON PLACE | NPR 01 | 10/24/2022 |
| 0396251-002-NPR | PROSPERITY LAKES PH 2 - 4 | NPR 01 | 2/21/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0427249-001-NPR | ALTIS RIVER LANDING | NPR 01 | 10/31/2022 |
| 0427252-001-NPR | BRADY DRIVE BOX CULVERT | NPR 01 | 1/5/2023 |
| 0427494-001-NPR | 69TH ST CONVENIENCE STORE FUEL | NPR 01 | 11/8/2022 |
| 0427497-001-NPR | TRIMAK | NPR 01 | 11/21/2022 |
| 0428399-002-NPR | 9366 E ROAN LN HOUSE PROJECT | NPR 01 | 12/21/2022 |
| 0428459-003-NPR | HAMMERHEAD ADD-ON | NPR 01 | 1/5/2023 |
| 0428839-001-NPR | SILVER FALLS RUN EXTENSION | NPR 01 | 2/22/2023 |
| 0428836-001-NPR | LAKE NATURE PARK BOARDWALK | NPR 01 | 5/23/2023 |
| 0429019-001-NPR | ECKERD COLLEGE FWC | NPR 01 | 11/30/2022 |
| 0374548-004-NPR | SHAH FAMILY RESIDENCE | NPR 01 | 12/12/2022 |
| 0428859-003-NPR | HARNEY RD OVER HARNEY CANAL | NPR 01 | 12/12/2022 |
| 0412214-003-NPR | MCCLURE EISENHOWER | NPR 01 | 12/19/2022 |
| 0406421-002-NPR | BUDGET BLINDS WAREHOUSE | NPR 01 | 12/21/2022 |
| 0417551-002-NPR | TEMP SIGNAL POLE | NPR 01 | 2/27/2023 |
| 0429978-001-NPR | CHAMPION ESTATES | NPR 01 | 2/14/2023 |
| 0362887-003-NPR | TECO FIRST SOLAR MODIFICATION | NPR 01 | 4/10/2023 |
| 0430660-001-NPR | TIDELINE | NPR 01 | 3/10/2023 |
| 0431051-001-NPR | SR64 - MU APARTMENTS | NPR 01 | 6/1/2023 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 438 of 496

Florida Department of Environmental Protection                                                   Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                        Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0431883-001-NPR | AUTONATION - PINELLAS PARK | NPR 01 | 6/19/2023 |
| 0432185-001-NPR | BELLAIR GRANDE PIPE EXT MOD | NPR 01 | 3/10/2023 |
| 0407502-004-NPR | N RIVER RANCH PH IV-C1 MOD | NPR 01 | 6/29/2023 |
| 0432924-001-NPR | PLATT ROAD REALIGNMENT | NPR 01 | 5/11/2023 |
| 0433103-001-NPR | CRYSTAL LAKE VILLAGE | NPR 01 | 5/4/2023 |
| 0433386-001-NPR | MI-BOX WAREHOUSE | NPR 01 | 5/4/2023 |
| 0434220-001-NPR | HOLIDAY SQUARE | NPR 01 | 5/18/2023 |
| 0434455-001-NPR | WEEKS OFFICE PARK | NPR 01 | 5/9/2023 |
| 0435273-001-NPR | COMPASS PINELLAS PARK | NPR 01 | 6/7/2023 |
| 0435709-001-NPR | ESPLANADE AT WIREGRASS 4A & 4B | NPR 01 | 6/15/2023 |
| 0407079-001-SFG | SARAH WATSON | SFG 10 | 12/13/2022 |
| 0407639-002-SFG | 8TH AVE NE DRAINAGE CHANNEL | SFG 10 | 6/6/2023 |
| 0429916-003-SFG | DAVID DIOUS - CULVERT | SFG 10 | 3/8/2023 |
| 0434759-001-SFG | WESTTOWN CHURCH BRIDGE REPLACE | SFG 10 | 5/9/2023 |
| 0421514-002-SFG | A2B0101A FIBER INSTALL | SFG 15 | 6/7/2023 |
| 0417517-006-SFG | SCPWTM, SEGMENT 2 | SFG 15 | 8/1/2022 |
| 0423111-002-SFG | KINDER MORGAN PIPELINE FL-029 | SFG 15 | 7/20/2022 |
| 0421027-003-SFG | KINDER MORGAN SWML FL-028 | SFG 15 | 7/20/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0424216-002-SFG | 617 SYDNEY WASHER ROAD | SFG 15 | 9/9/2022 |
| 0425204-002-SFG | CPE-412648-FDEP-1 | SFG 15 | 9/1/2022 |
| 0417517-010-SFG | SCPWTM, SEGMENT 2 NORTH | SFG 15 | 10/31/2022 |
| 0434726-002-SFG | HILLCREST WEST OFFSITE | SFG 15 | 6/6/2023 |
| 0434925-002-SFG | UNDERGROUND WORK FINAL PHASE | SFG 15 | 5/8/2023 |
| 0413940-001-SFG | WALDEN LAKE COMMUNITY ASSOC. | SFG 16 | 8/11/2022 |
| 0339438-003-SFG | LAKE HANCOCK REVEGETATION | SFG 16 | 5/23/2023 |
| 0417968-004-SFG | OPALENEK 100 FEET RIP RAP | SFG 16 | 2/11/2023 |
| 0421515-002-SFG | SHOEMAKER | SFG 16 | 6/7/2023 |
| 0208827-004-SFG | LAKE MAY INVESTMENTS | SFG 16 | 11/3/2022 |
| 0423109-002-SFG | WILSON RESIDENCE SEAWALL | SFG 16 | 9/21/2022 |
| 0427072-001-SFG | TED DANIELS | SFG 16 | 11/18/2022 |
| 0428512-001-SFG | LEA JOSSELYN | SFG 16 | 12/21/2022 |
| 0433529-001-SFG | GRASSLANDS RIP RAP | SFG 16 | 5/24/2023 |
| 0404222-001-SFG | COLLIER PWKY AT LIVINGSTON RD | SFG 17 | 7/7/2022 |
| 0409637-001-SFG | NORTON ROAD STORAGE PHASE 2 | SFG 17 | 1/26/2023 |
| 0413301-001-SFG | MANATEE COUNTY-9TH AVE NW | SFG 17 | 12/1/2022 |
| 0423198-001-SFG | MOTOR ENCLAVE FALKENBURG RD | SFG 17 | 7/8/2022 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 440 of 496

Florida Department of Environmental Protection                                                     Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                        Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0426011-001-SFG | PHASE 1 O'BRIEN ST IMPROVEMENT | SFG 17 | 5/15/2023 |
| 0426727-001-SFG | NUNDY RD IMPROVEMENTS | SFG 17 | 12/5/2022 |
| 0428421-001-SFG | HARMONY MULTI-USE TRIAL | SFG 17 | 11/14/2022 |
| 0401709-002-SFG | LAKE WALES SPINE ROAD | SFG 17 | 4/18/2023 |
| 0432127-002-SFG | WEST LAKE PH 2 | SFG 17 | 3/29/2023 |
| 0432249-002-SFG | CITRUS COUNTY CENTRAL LANDFILL | SFG 20 | 5/29/2023 |
| 0407437-005-SFG | BRIDGEPORT LAKE - PHASE 5 | SFG 20 | 3/22/2023 |
| 0435697-001-SFG | 1312 WYNDHAM | SFG 20 | 5/31/2023 |
| 0429463-002-SFG | FROSTPROOF PIPE REPLACEMENT | SFG 23 | 2/10/2023 |
| 0400108-001-SFG | LAKE WAHNETA RESTORATION | SFG 25 | 7/29/2022 |
| 0388624-003-SFG | KARZON SINGLE FAMILY HOUSE | SFG 27 | 11/6/2022 |
| 0406114-001-SFG | MEADOWBROOK MHP EXPANSION | SFG 27 | 12/2/2022 |
| 0410410-001-SFG | CROSS CREEK SOUTH SUBDIVISION | SFG 27 | 2/7/2023 |
| 0378321-002-SFG | WILSON PROPERTY | SFG 27 | 9/9/2022 |
| 0406731-006-SFG | TWO RIVERS SOUTHEAST | SFG 27 | 10/11/2022 |
| 0418482-001-SFG | LAKE ALFRED PRESERVE MASS GRAD | SFG 27 | 8/1/2022 |
| 0419853-001-SFG | SONS SUBDIVISION PH 1 & 2 | SFG 27 | 7/20/2022 |
| 0412621-002-SFG | ANGELINE MULTI USE PARCEL | SFG 27 | 3/23/2023 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0415518-002-SFG | OLD KISSIMMEE TOWNHOMES | SFG 27 | 2/3/2023 |
| 0393838-003-SFG | CC LANE PROPERTY | SFG 27 | 5/17/2023 |
| 0422560-001-SFG | OAKMONT LANDING | SFG 27 | 6/7/2023 |
| 0423120-001-SFG | TERRANOVA AMENITY CENTER | SFG 27 | 3/8/2023 |
| 0424649-001-SFG | POWERLINE ROAD 1ST EXTENSION | SFG 27 | 8/31/2022 |
| 0425140-001-SFG | ELLENTON LANDINGS | SFG 27 | 3/14/2023 |
| 0399618-003-SFG | STRAWBERRY PLACE | SFG 27 | 12/8/2022 |
| 0426070-001-SFG | PINE COVE | SFG 27 | 11/15/2022 |
| 0412215-003-SFG | WYNDHAM PARK | SFG 27 | 10/4/2022 |
| 0426413-001-SFG | CARIBBEAN LAKES 2022 | SFG 27 | 10/6/2022 |
| 0428540-001-SFG | WATERSIDE SHORES SUBDIVISION | SFG 27 | 1/24/2023 |
| 0428536-001-SFG | ROLLINS COURT | SFG 27 | 12/15/2022 |
| 0428514-001-SFG | STONEBRIDGE RESIDENTIAL PROJEC | SFG 27 | 5/17/2023 |
| 0405914-002-SFG | DENTON PLACE PH 1 | SFG 27 | 12/21/2022 |
| 0429515-001-SFG | MULBERRY APARTMENTS | SFG 27 | 4/12/2023 |
| 0431030-001-SFG | MENDOZA RD 4 LOT PLAT | SFG 27 | 5/16/2023 |
| 0431803-001-SFG | WORLD WOODS PH 1 RESIDENTIAL | SFG 27 | 2/20/2023 |
| 0431820-001-SFG | RIVERHILLS MULTIFAMILY | SFG 27 | 3/23/2023 |

Case 1:21-cv-00119-RDM    Document 160-1    Filed 02/04/24    Page 442 of 496

Florida Department of Environmental Protection                                                    Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                          Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0404825-002-SFG | SCHALLER PRESERVE | SFG 27 | 5/22/2023 |
| 0421236-001-SFG | SWAN LAKE LANDING COMMUNITY | SFG 33 | 3/7/2023 |
| 0431412-001-SFG | LAKE PARKER PARK BOAT RAMP | SFG 33 | 5/31/2023 |
| 0433731-001-SFG | TIDEWATER PRESERVE WALL/ RAMP | SFG 33 | 5/5/2023 |
| 0399922-001-SFG | ULMERTON ONE LLC | SFG 36 | 12/19/2022 |
| 0403707-001-SFG | WAREHOUSE 430 RACE TRACK ROAD | SFG 36 | 11/15/2022 |
| 0409531-001-SFG | HOME TOWNE STUDIOS @ SITKA ST | SFG 36 | 11/3/2022 |
| 0406530-002-SFG | 52 INDUSTRIAL TRACT A MASS GRA | SFG 36 | 7/11/2022 |
| 0422627-001-SFG | TAMPA PARK OF COMMERCE LOT 1 | SFG 36 | 7/22/2022 |
| 0425194-001-SFG | 2240 SUCCESS DRIVE ODESSA | SFG 36 | 10/4/2022 |
| 0404145-002-SFG | RACE TRACK RD STORAGE | SFG 36 | 9/6/2022 |
| 0428117-001-SFG | HCAA NORTH RON | SFG 36 | 11/28/2022 |
| 0401582-002-SFG | AMERI PRIDE STOCK PARKING LOT | SFG 36 | 1/27/2023 |
| 0430809-001-SFG | HAMILTON INDUSTRIAL SITE | SFG 36 | 4/24/2023 |
| 0432515-001-SFG | CREEKSIDE EVENTS | SFG 36 | 5/15/2023 |
| 0434086-001-SFG | 7-ELEVEN - GIBSONTON | SFG 36 | 5/18/2023 |
| 0400253-002-SFG | CENTRAL FL COMMERCE CNTR PH 5 | SFG 36 | 5/3/2023 |
| 0432942-002-SFG | PROJECT EXCALIBUR PH 1C RDWAY | SFG 36 | 5/18/2023 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 443 of 496

Florida Department of Environmental Protection                                              Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                    Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0434842-001-SFG | DOBBS EQUIPMENT BUILDING | SFG 36 | 5/25/2023 |
| 0435141-001-SFG | TURKEY CREEK INDUSTRIAL TRACTS | SFG 36 | 5/13/2023 |
| 0436644-001-SFG | SR 54 SELF STORAGE PH. I & II | SFG 36 | 6/22/2023 |
| 0413645-001-SFG | POND EXPANSION | SFG 37 | 10/26/2022 |
| 0424145-001-SFG | ELIOSE LP RD DRAINAGE IMPROV | SFG 40 | 7/22/2022 |
| 0426800-001-SFG | 7TH ST N, 50TH AVE N, VICINITY | SFG 40 | 11/30/2022 |
| 0430306-001-SFG | KNIGHTS LANDING PHASE 2 | SFG 40 | 5/24/2023 |
| 0429481-001-SFG | WEEDON ISLAND PRESERVE PIPE | SFG 43 | 2/13/2023 |
| 0409148-002-SFG | TECO RIVERSIDE SOLAR PROJECT | SFG 45 | 1/3/2023 |
| 0417471-002-SFG | THREE CREEKS SOLAR ENERGY CNTR | SFG 45 | 7/27/2022 |
| 0396343-001-SFI | COX CHEVROLET DEALERSHIP | SFI 29 | 8/26/2022 |
| 0403015-001-SFI | TRINITY PINES PRESERVE | SFI 29 | 1/18/2023 |
| 0406497-001-SFI | MITCHELL PARCEL | SFI 29 | 12/12/2022 |
| 0412817-001-SFI | TWO CREEKS SUBDIVISION | SFI 29 | 6/2/2023 |
| 0419372-001-SFI | TEMPLES CROSSING | SFI 29 | 9/16/2022 |
| 0408250-004-SFI | PARRISH LAKES CARTER RD | SFI 29 | 7/22/2022 |
| 0405064-002-SFI | MODWASH WEST VILLAGE DR | SFI 29 | 11/1/2022 |
| 0425558-002-SFI | ELAINE DRIVE | SFI 29 | 4/24/2023 |
| 0401511-002-SFI | CHARLESTON AT RIDGE ROAD | SFI 29 | 11/16/2022 |
| 0426343-001-SFI | DOMINIC LEINEN | SFI 29 | 2/14/2023 |
| 0402576-002-SFI | CHAPEL CROSSINGS 6B/6C | SFI 29 | 11/2/2022 |
| 0426859-001-SFI | GLEN AVE SIDEWALK SAFTEY IMPRO | SFI 29 | 10/13/2022 |
| 0402008-006-SFI | SIMMONS NORTH AMENITY CENTER | SFI 29 | 11/7/2022 |
| 0428367-001-SFI | BROOKSIDE PHASE 5A, 5B & 5C | SFI 29 | 12/15/2022 |
| 0199767-022-SFI | SESCO CEMENT TERMINAL | SFI 29 | 12/2/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0430299-001-SFI | 800 8TH AVE SE | SFI 29 | 6/5/2023 |
| 0431295-002-SFI | SAVE MY HOME | SFI 29 | 5/4/2023 |
| 0413297-002-SFI | IVY RUN | SFI 29 | 6/26/2023 |
| 0433559-001-SFI | PRIMROSE SCHOOL WESLEY CHAPEL | SFI 29 | 4/6/2023 |
| 0428363-002-SFI | 1801 JJR INDUSTRIAL | SFI 29 | 5/11/2023 |
| 0435139-001-SFI | WIREGRASS PARCEL M14 PH 2 | SFI 29 | 6/6/2023 |
| 0436094-001-SFI | WATERSET - WOLF CREEK PHASE F | SFI 29 | 6/13/2023 |
| 0412246-001-SFI | CAUSEWAY APARTMENTS | SFI 30 | 7/1/2022 |
| 0332430-002-SFI | CURLEW CREEK CHANNEL A MOD | SFI 30 | 10/26/2022 |
| 0421132-001-SFI | COLLINS PK-8 CONVERSION | SFI 30 | 9/9/2022 |
| 0401956-003-SFI | K-BAR RANCH HOMESTEAD PARCEL | SFI 30 | 12/2/2022 |
| 0423319-001-SFI | BALMORAL SCHOOL / HOTEL | SFI 30 | 9/12/2022 |
| 0402259-002-SFI | FAIRWAY PALMS | SFI 30 | 10/26/2022 |
| 0424642-001-SFI | EAGLE LAKE | SFI 30 | 10/12/2022 |
| 0407497-002-SFI | NEW PORT CORNERS PHASE 1A & 2A | SFI 30 | 8/24/2022 |
| 0426545-001-SFI | GAMBLE OAKS | SFI 30 | 11/14/2022 |
| 0428567-001-SFI | STONEHILL | SFI 30 | 12/27/2022 |
| 0408411-002-SFI | WESTVIEW POD A | SFI 30 | 11/30/2022 |
| 0410410-003-SFI | CROSS CREEK S SUBDIVISION | SFI 30 | 2/7/2023 |
| 0429986-001-SFI | THE VILLAGE AT SARASOTA | SFI 30 | 1/5/2023 |
| 0411305-002-SFI | HILLCREST WEST | SFI 30 | 1/30/2023 |
| 0406624-003-SFI | LONGLEAF NH 4 - PH 1 & 2 | SFI 30 | 3/3/2023 |
| 0398030-011-SFI | ANGELINE PHASE 6A | SFI 30 | 3/14/2023 |
| 0432117-001-SFI | KIDDIE ACADEMY LAND O LAKES | SFI 30 | 6/25/2023 |
| 0412849-002-SFI | ANGELINE 6 COLLECTOR RD A | SFI 30 | 5/2/2023 |
| 0412849-003-SFI | ANGELINE COLLECTOR RD A | SFI 30 | 5/2/2023 |
| 0435447-001-SFI | TAKE 5 LAKELAND US 92 | SFI 30 | 6/30/2023 |
| 0406624-004-SFI | LONGLEAF NH4 PHASES III & IV | SFI 30 | 6/7/2023 |
| 0403101-001-SFI | GLEN LAKES PH2 PARCEL 13 AB | SFI 31 | 11/14/2022 |
| 0415677-001-SFI | STONEGATE PRESERVE | SFI 31 | 11/17/2022 |
| 0424314-001-SFI | M7 TWN CTR / MASS GRADING STMW | SFI 31 | 8/17/2022 |
| 0422540-002-SFI | RUTLAND PROPERTY | SFI 31 | 8/22/2022 |
| 0425599-001-SFI | IDLEWOOD TOWNHOMES | SFI 31 | 9/20/2022 |

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0428837-001-SFI | CURIOSITY CREEK PH 1 - 4 | SFI 31 | 11/30/2022 |
| 0403063-002-SFI | MAGNOLIA CREEK | SFI 31 | 12/13/2022 |
| 0402383-002-SFI | STONEBRIDGE NORTH | SFI 31 | 6/9/2023 |
| 0401562-005-SFI | RYE RANCH PHASES IIA-IIC | SFI 31 | 3/16/2023 |
| 0402584-002-SFI | STAR FARMS PHASE V MOD | SFI 31 | 2/23/2023 |
| 0431696-001-SFI | COOPER CREEK OFFICES PH 5 | SFI 31 | 6/5/2023 |
| 0434475-001-SFI | DEER SPRINGS SUBDIVISION | SFI 31 | 5/5/2023 |
| 0418134-002-SFI | SCANNELL WAREHOUSE CENTER | SFI 31 | 6/1/2023 |
| 0419938-002-SFI | EAST LAKE SEDIMENT DREDGING | SFI 32 | 2/28/2023 |
| 0422503-001-SFI | SLIGH 301 DISTRIBUTION CENTER | SFI 32 | 7/21/2022 |
| 0397738-003-SFI | PROVIDENCE N27 | SFI 32 | 10/31/2022 |
| 0403001-006-SFI | LAKESIDE LOOP ROAD SEGMENT 4&5 | SFI 32 | 8/11/2022 |
| 0399620-006-SFI | SHERWOOD PHASE 3B-1 & 3B-2 | SFI 32 | 9/22/2022 |
| 0421411-004-SFI | TAYLOR RANCH | SFI 32 | 10/3/2022 |
| 0428596-001-SFI | ABBEY CROSSING - CONCEPTUAL | SFI 32 | 6/27/2023 |
| 0430985-001-SFI | PALMETTO RIDGE ROADWAY PLAN | SFI 32 | 2/6/2023 |
| 0433541-001-SFI | CANOPY OAKS RESORT PH 2&3 | SFI 32 | 5/22/2023 |
| 0412214-004-SFI | OAKFIELD TRAILS WEST PHASE IV | SFI 32 | 5/18/2023 |
| 0436686-001-SFI | PARK4 @ LAKELAND | SFI 32 | 6/19/2023 |
| 0238872-006-SFI | PEMBROKE SOUTH C&DD | SFI 33 | 10/24/2022 |
| 0401562-004-SFI | RYE RANCH PHASE 2 | SFI 33 | 7/8/2022 |
| 0402721-001-WD | BALM BOYETTE | WD 01 | 2/15/2023 |
| 0408239-001-WD | GAGNE COBBLESTONE ADDITION | WD 01 | 8/22/2022 |
| 0409738-001-WD | CREEKSIDE AT RUTLAND RANCH | WD 01 | 9/14/2022 |
| 0410636-001-WD | PALM COVE | WD 01 | 2/2/2023 |
| 0411310-001-WD | MAGNOLIA ISLAND | WD 01 | 10/18/2022 |
| 0411305-001-WD | HILLCREST | WD 01 | 6/8/2023 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 446 of 496

Florida Department of Environmental Protection                                   Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0428829-001-WD | NEW STRATEGY SAN ANTONIO | WD 01 | 3/22/2023 |
| 0428596-002-WD | ABBEY CROSSINGS | WD 01 | 6/26/2023 |
| 0426558-001-NPR | SAWGRASS EXPRESSWAY MAINLINE | NPR 01 | 10/14/2022 |
| 0428072-001-NPR | SR 55 US 221 OVER TWO PINES | NPR 01 | 11/7/2022 |
| 0436537-001-NPR | COUNTY LINE RD BRIDGE REPLACE | NPR 01 | 6/26/2023 |
| 0425301-001-SFG | SR 71 OVER BAKER BRANCH | SFG 10 | 8/30/2022 |
| 0338760-002-SFG | BRIDGE OVER EIGHTMILE CREEK | SFG 10 | 10/12/2022 |
| 0429186-001-SFG | SR 10 FROM WALTON CO LINE | SFG 10 | 1/4/2023 |
| 0426047-001-SFG | JIM GREEN CREEK BRIDGE REPAIRS | SFG 17 | 12/2/2022 |
| 0430571-001-SFG | NORTH SHORE BRIDGE | SFG 17 | 2/3/2023 |
| 0430025-001-SFG | S-356E BOAT RAMP PROJECT | SFG 25 | 3/10/2023 |
| 0419003-002-SFG | SR 93/1-75 SR 820/PINES BLVD | SFG 48 | 11/22/2022 |
| 0429722-001-SFG | US 17 IMPROVEMENTS | SFG 48 | 4/17/2023 |
| 0433338-001-SFI | US 98 FROM E OF MONDON HILL RD | SFI 29 | 5/5/2023 |
| 0427484-001-SFI | KINGS CROSSING SR 46 | SFI 30 | 12/1/2022 |
| 0430073-001-SFI | SUN TRAIL SAVANNAS PRESERVE | SFI 30 | 1/20/2023 |
| 0368412-002-NPR | SUNSHINE STATE MINE PHASE 2Q | NPR 01 | 12/22/2022 |
| 0221122-040-SFG | POST IAN REPAIR SITES 5 & 10 | SFG 25 | 6/29/2023 |
| 0430510-001-SFI | 1621 BORROW PIT | SFI 29 | 1/6/2023 |
| 0435379-001-SFI | PIONEER TRAIL BORROW PIT | SFI 32 | 5/17/2023 |
| 0137482-021-SFI | 404 TRAIL RIDGE WEST LEVEE | SFI LT | 12/15/2022 |

Case 1:21-cv-00119-RDM   Document 160-1   Filed 02/04/24   Page 447 of 496

Florida Department of Environmental Protection                                                                    Appendix 4
State 404 Program Annual Report, July 1, 2022 - June 30, 2023                                        Project Withdrawal Table

| Application # | Project Name | Permit Type / Subtype | Withdrawal Date |
|---|---|---|---|
| 0399660-001-SFI | STATE 404 APPLICATION | SFI LT | 2/2/2023 |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0405687-002-NPR | CD | ORANGE | TBD OBERLY 080 (404) | 9/23/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0253806-003-NPR | CD | ORANGE | TBD PEABODY (404) | 9/23/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0406325-002-NPR | CD | ORANGE | TBD CAESAR 070 (404) | 10/6/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0406419-002-NPR | CD | ORANGE | TBD OBERLY 050 (404) | 10/27/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0406521-002-NPR | CD | ORANGE | TBD MAJESTIC ST 130 (404) | 9/23/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0407355-001-NPR | CD | BREVARD | WOODSPRING SUITES (404) | 12/7/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0409227-002-NPR | CD | VOLUSIA | N CORY DR (404) | 10/20/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0409948-002-NPR | CD | VOLUSIA | 1250 CENTRAL PARKWAY (404) | 7/22/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0410248-001-NPR | CD | MARION | SR 200 WIDENING | 7/8/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0412301-001-NPR | CD | SEMINOLE | HUSSEINI ISLAMIC CENTER | 7/27/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0412417-001-NPR | CD | OSCEOLA | SINCLAIR 60 NPR | 8/2/2022 | Yes | Yes | Yes | 62-340 | No | Onsite | Documents (state.fl.us) |
| 0412469-001-NPR | CD | OSCEOLA | WATERS EDGE (404) | 8/26/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0412473-001-NPR | CD | OSCEOLA | LAGOON LANDING (404) | 8/26/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0412667-002-NPR | CD | VOLUSIA | TRAVELERS PALM 3 SFH (404) | 11/14/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0321516-003-NPR | CD | ORANGE | 14518 BRAY ROAD (404) | 8/11/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0413211-001-NPR | CD | OSCEOLA | STEVENS PLANTATION N PH1 (404) | 10/26/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0413206-001-NPR | CD | SUMTER | VIL. LANDSTONE REMAINDER (404) | 7/7/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0414035-001-NPR | CD | BREVARD | MALABAR ROAD SITE (404) | 7/14/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0414811-002-NPR | CD | ORANGE | TBD NETHERLANDS 220 (404) | 10/3/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0414812-002-NPR | CD | ORANGE | TBD MEREDITH PKWY (404) | 2/17/2023 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0415028-001-NPR | CD | SEMINOLE | LAKE MARY BLVD (404) | 12/19/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0415358-001-NPR | CD | VOLUSIA | COLEMAN CENTRAL PARK (404) | 11/15/2022 | Yes | Yes | Yes | 62-340 | No | Onsite | Documents (state.fl.us) |
| 0415498-001-NPR | CD | SEMINOLE | LAKE MONROE TOWNHOMES (404) | 7/21/2022 | Yes | Yes | Yes | 62-340 | No | Onsite | Documents |
| 0415587-001-NPR | CD | VOLUSIA | SMYRNA CREEK PRESERVE (404) | 11/15/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_415587/facility/search |
| 0416445-001-NPR | CD | BREVARD | LANDING FACILITY BLOCK 3 | 8/10/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416445/facility/search |
| 0416545-002-NPR | CD | ORANGE | TBD ROBERTSON 350 | 10/7/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416545/facility/search |
| 0416572-002-NPR | CD | OSCEOLA | BRACY BUILDERS LAKEVIEW LOT 86 | 8/18/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416572/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0416663-001-NPR | CD | VOLUSIA | HALIFAX HEALTH (404) | 11/18/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416663/facility/search |
| 0417221-001-NPR | CD | ORANGE | WEST SECOND AVENUE ROADWAY AND | 2/9/2023 | Yes | No | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417221/facility/search |
| 0417537-002-NPR | CD | ORANGE | TBD BANCROFT 050 - (404) | 10/6/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417537/facility/search |
| 0327333-003-NPR | CD | ORANGE | TBD MOORGATE ST 390 (404) | 10/5/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_327333/facility/search |
| 0417812-001-NPR | CD | ORANGE | AVALON ROAD IMPROVEMENTS | 10/18/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417812/facility/search |
| 0417739-002-NPR | CD | ORANGE | WETTERMANN CORONET AVE | 12/8/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417739/facility/search |
| 0417953-001-NPR | CD | ORANGE | THE RIDGE PD - MASS GRADING | 7/7/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417953/facility/search |
| 0418003-001-NPR | CD | BREVARD | WEST DRIVE INDUSTRIAL | 1/13/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418003/facility/search |
| 0418275-001-NPR | CD | BREVARD | DE GROODT ST (404) | 9/22/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418275/facility/search |
| 0418685-001-NPR | CD | ORANGE | THE ADDISON @ HOOPER FARMS | 8/12/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418685/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0418840-001-NPR | CD | BREVARD | HERITAGE OAKS BLVD EXTENSION | 7/28/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418840/facility/search |
| 0418836-001-NPR | CD | VOLUSIA | DEBARY FIRE STATION | 8/8/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418836/facility/search |
| 0419234-001-NPR | CD | ORANGE | DUPPENTHALLER PROPERTY (404) | 10/12/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419234/facility/search |
| 0419666-001-NPR | CD | BREVARD | PINE GROVE SUBDIVISION (404) | 12/21/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419666/facility/search |
| 0419951-001-NPR | CD | VOLUSIA | 404 - MADELINE COMMONS | 8/12/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419951/facility/search |
| 0420124-001-NPR | CD | OSCEOLA | OBT PARCEL (404) | 9/23/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420124/facility/search |
| 0420520-001-NPR | CD | LAKE | CYPRESS RESERVE (404) | 2/1/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420520/facility/search |
| 0420937-002-NPR | CD | ORANGE | BARNES PARCEL | 3/8/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420937/facility/search |
| 0421638-001-NPR | CD | SEMINOLE | 5-POINTS COM PROJECT | 9/20/2022 | No | No | Yes | Unclear | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421638/facility/search |
| 0421681-001-NPR | CD | OSCEOLA | WEST CARROLL MULTIFAMILY | 8/26/2022 | Yes | Yes | Yes | NWPR | No | Yes | Documents (state fl.us) |

4

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0421608-001-NPR | CD | VOLUSIA | TRINITY GARDENS | 10/7/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421608/facility/search |
| 0421970-001-NPR | CD | OSCEOLA | OCC-17 SOUTH | 9/13/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421970/facility/search |
| 0421934-001-NPR | CD | LAKE | RESERVE AT HOWEY IN THE HILLS | 11/29/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421934/facility/search |
| 0422031-001-NPR | CD | SEMINOLE | 5-POINT COMPLEX PROJ - PH 1 | 10/28/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422031/facility/search |
| 0416702-002-NPR | CD | OSCEOLA | NOVA ROAD APARTMENTS | 10/14/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416702/facility/search |
| 0422593-001-NPR | CD | LAKE | LANGLEY ESTATES SOUTH (404) | 12/9/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422593/facility/search |
| 0422919-001-NPR | CD | ORANGE | SUMMIT RIDGE | 3/9/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422919/facility/search |
| 0422935-001-NPR | CD | OSCEOLA | ELLINGTON | 1/18/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422935/facility/search |
| 0423254-001-NPR | CD | BREVARD | NASA SOLAR DEVELOPMENT AT S. 6 | 10/19/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423254/facility/search |
| 0423224-002-NPR | CD | ORANGE | TOWNSEND SEAWALL (404) | 3/3/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423224/facility/search |

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0423422-001-NPR | CD | ORANGE | STONEYBROOK PLACE SNR LIVING | 11/15/2022 | Yes | Yes | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423422/facility/search |
| 0423510-001-NPR | CD | VOLUSIA | DEBARY TOWN PARK (404) | 12/1/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423510/facility/search |
| 0423599-001-NPR | CD | ORANGE | EMERSON POINT PHASE 2 (404) | 8/25/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423599/facility/search |
| 0423725-001-NPR | CD | LAKE | WINDY OAKS (404) | 8/12/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423725/facility/search |
| 0423774-001-NPR | CD | ORANGE | PARCEL 3 LEEVISTA CENTER (404) | 3/13/2023 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423774/facility/search |
| 0424149-001-NPR | CD | BREVARD | GRISSOM SELF STORAGE | 11/16/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424149/facility/search |
| 0424095-001-NPR | CD | VOLUSIA | BENSON JUNCTION PROJECT SITE | 8/16/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424095/facility/search |
| 0424292-001-NPR | CD | OSCEOLA | OCC-17 NORTH | 11/22/2022 | Yes | No | Yes | NWPR | No | | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424292/facility/search |
| 0424995-001-NPR | CD | OSCEOLA | NOLTE AND CANOE CREEK (404) | 12/9/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424995/facility/search |
| 0424997-001-NPR | CD | SEMINOLE | BEASLEY RESERVE (404) | 1/30/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424997/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0425919-001-NPR | CD | VOLUSIA | CROWN CENTRE PLAZA R/F PONDS | 1/6/2023 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425919/facility/search |
| 0426017-001-NPR | CD | ORANGE | BROS GROVES & LAKE LILY | 1/4/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426017/facility/search |
| 0426678-001-NPR | CD | MARION | COUNTRY GARDENS DRAINAGE (404) | 1/5/2023 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426678/facility/search |
| 0426682-001-NPR | CD | ORANGE | WHISPERING OAKS (404) | 10/17/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426682/facility/search |
| 0426826-001-NPR | CD | BREVARD | STELLER MALABAR (404) | 10/21/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426826/facility/search |
| 0427128-002-NPR | CD | ORANGE | BARBERA, BANCROFT BLVD00 (404) | 2/14/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427128/facility/search |
| 0427477-001-NPR | CD | OSCEOLA | HANSON PROPERTY (404) | 11/7/2022 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427477/facility/search |
| 0427568-001-NPR | CD | OSCEOLA | K8 SCHOOL BB | 1/31/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427568/facility/search |
| 0414697-003-NPR | CD | OSCEOLA | GREEN ISLAND CCN1 SITE (404) | 12/2/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_414697/facility/search |
| 0428680-001-NPR | CD | BREVARD | EASTSHORE APARTMENTS | 2/7/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428680/facility/search |

7

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0398219-002-NPR | CD | ORANGE | BIG SAND LAKE DRAWDOWN PROJECT | 12/20/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_398219/facility/search |
| 0429652-001-NPR | CD | ORANGE | 3RD AVE/9TH AVE/E.BLVD/BESSIE | 3/6/2023 | Yes | No | Yes | NWPR | Yes | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429652/facility/search |
| 0429206-001-NPR | CD | ORANGE | BUTLER ST & 7TH AVE IMPROVEMNT | 3/6/2023 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429206/facility/search |
| 0400154-002-NPR | CD | ORANGE | EAST COLONIAL PROPERTY | 12/15/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_400154/facility/search |
| 0205102-009-NPR | CD | ORANGE | SR 408 TAMPA AVE INTERCHANGE | 3/22/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_205102/facility/search |
| 0389898-001-NPR | NED | FLAGLER | 404-SEMINOLE WOODS TOWNHOMES | 7/29/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_389898/facility/search |
| 0439965-001-NPR | NED | ALACHUA | 404-ROYAL PARK APARTMENTS | 7/7/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_439965/facility/search |
| 0406390-001-NPR | NED | FLAGLER | 404-PHOENIX CROSSINGS | 11/14/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_406390/facility/search |
| 0409401-001-NPR | NED | DUVAL | 404 - RISE PROPERTIES, HODGES | 9/15/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_409401/facility/search |
| 0410587-001-NPR | NED | LEVY | 404 - CR 330 FLEX PAVEMENT REC | 12/27/2022 | No | No | No | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_410587/facility/search |

8

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0413009-001-NPR | NED | DUVAL | 404 - PATRIOT LOGISTICS | 8/15/2022 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_413009/facility/search |
| 0416044-001-NPR | NED | DUVAL | 404 - POINT GRAND JACKSONVILLE | 9/13/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416044/facility/search |
| 0416449-001-NPR | NED | CLAY | 404 - SANDRIDGE RD IMPROVEMENT | 10/31/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416449/facility/search |
| 0416386-001-NPR | NED | DUVAL | 404-PEACH AND BEACH | 8/12/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416386/facility/search |
| 0417385-001-NPR | NED | DUVAL | 404-BRADLEY POND ESTATES | 10/24/2022 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417385/facility/search |
| 0417475-001-NPR | NED | ST. JOHNS | 404-TRAILMARK EAST | 8/2/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417475/facility/search |
| 0417834-001-NPR | NED | ST. JOHNS | 404 - SPANISH FOREST SUBDIV | 7/8/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417834/facility/search |
| 0418137-001-NPR | NED | DUVAL | 404 - TRAILS WEST | 8/12/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418137/facility/search |
| 0418533-001-NPR | NED | DUVAL | 404 - OUTDOOR STORAGE FACILITY | 8/12/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418533/facility/search |
| 0422012-001-NPR | NED | ST. JOHNS | 404-GREENBRIAR HELOW PROJECT | 8/23/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422012/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0418637-001-NPR | NED | DUVAL | 404-SULZBACHER ENTERPRISE | 7/8/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418637/facility-search |
| 0419349-001-NPR | NED | DUVAL | 404 – PECAN PARK WAREHOUSE | 9/9/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419349/facility-search |
| 0420152-001-NPR | NED | CLAY | 404-OLD JENNINGS PROPERTY | 8/2/2022 | Yes | Yes | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420152/facility-search |
| 0420260-001-NPR | NED | DUVAL | 404-VARGHESE, NIMMY | 9/12/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420260/facility-search |
| 0420565-001-NPR | NED | NASSAU | CAMP AT DEEP POND | 8/22/2022 | Yes | Yes | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420565/facility-search |
| 0420930-001-NPR | NED | DUVAL | CEDAR CREEK ESTATES | 11/2/2022 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420930/facility-search |
| 0420850-002-NPR | NED | FLAGLER | 404-WHITCOCK LANE | 9/21/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420850/facility-search |
| 0421060-001-NPR | NED | DUVAL | MASS GRADE FOR LEM TURNER MF | 8/23/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421060/facility-search |
| 01861179-001-NPR | NED | DUVAL | ARTEA MULTIFAMILY | 11/7/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_1861179/facility-search |
| 0422215-001-NPR | NED | ST_JOHNS | 404-108 PALM FOREST PLACE | 9/9/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422215/facility-search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0420261-001-NPR | NED | DUVAL | SAMARITAN WAY MULTIFAMILY | 8/10/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422061/facility-search |
| 0422161-001-NPR | NED | CLAY | THE HAMLET AT BLACK CREEK | 12/22/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422161/facility-search |
| 0405303-002-NPR | NED | LEVY | 404-CR 347 RESURFACING | 10/25/2022 | Yes | Yes | No | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_405303/facility-search |
| 0422926-001-NPR | NED | CLAY | CLAY COUNTY REGIONAL PARK | 2/6/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422926/facility-search |
| 0422974-001-NPR | NED | ST. JOHNS | IGPWY, LLC | 10/20/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422974/facility-search |
| 0423354-001-NPR | NED | DUVAL | DUNN AVE./MAR VIC LANE NPR | 8/24/2022 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423354/facility-search |
| 0423342-001-NPR | NED | DUVAL | NORTH MAIN ST/PARK AVE NPR | 8/22/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423342/facility-search |
| 0424437-001-NPR | NED | DUVAL | ARNOLD ROAD STORAGE YARD | 3/7/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424437/facility-search |
| 0423851-001-NPR | NED | DUVAL | 404-COLLINS-ORTEGA BLUFF PKWY | 9/19/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423851/facility-search |
| 0423830-001-NPR | NED | DUVAL | 404-CHAFFEE ROAD COMMERCIAL | 10/25/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423830/facility-search |

11

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0424658-001-NPR | NED | DUVAL | LEM TURNER BUSINESS PARK | 8/24/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424658/facility-search |
| 0424413-001-NPR | NED | DUVAL | SAXUM REAL ESTATE NEW FREEZER | 12/21/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424413/facility-search |
| 0424461-001-NPR | NED | DUVAL | 404-JOOS TRUST 1 AC NORMANDY | 1/10/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424461/facility-search |
| 0424788-001-NPR | NED | ST. JOHNS | MADISON ST AUGUSTINE | 9/2/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424788/facility-search |
| 0425074-001-NPR | NED | ALACHUA | AYR WELLNESS | 12/21/2022 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425074/facility-search |
| 0425087-001-NPR | NED | DUVAL | 404-EDGEWOOD AVENUE SITE | 2/13/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425087/facility-search |
| 0425505-001-NPR | NED | DUVAL | PARK EAST | 9/21/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425505/facility-search |
| 0425328-003-NPR | NED | ST. JOHNS | 404-CHONG RESIDENCE | 12/19/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425328/facility-search |
| 0426552-002-NPR | NED | DUVAL | 404 - HIONIDES, CHRIS | 12/7/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426552/facility-search |
| 0427002-001-NPR | NED | DUVAL | 404 - LOFTS AT SAN MARCO EAST | 12/7/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427002/facility-search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0427206-002-NPR | NED | DUVAL | 404-ISAIAH 117 HOUSE | 2/6/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427206/facility/search |
| 0427548-002-NPR | NED | ST. JOHNS | 404 - TENANT LAKE | 12/19/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427548/facility/search |
| 0428112-001-NPR | NED | FLAGLER | EAST DAYTONA N - PH2 PAVING | 2/16/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428112/facility/search |
| 0428465-001-NPR | NED | ST. JOHNS | HFH VOLUSIA WOODS SUBDIVISION | 3/27/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428465/facility/search |
| 0428970-002-NPR | NED | TAYLOR | 404-21380 EGRET LANE | 2/7/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428970/facility/search |
| 0430400-001-NPR | NED | UNION | 404-LAKE BUTLER WWTF | 3/22/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430400/facility/search |
| 0430957-001-NPR | NED | ST. JOHNS | ARLINGTON PROPERTIES VERIF | 3/7/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430957/facility/search |
| 0400609-003-NPR | NWD | WALTON | COASTAL BLDG AND RESTORATION | 7/6/2022 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_400609/facility/search |
| 0405161-001-NPR | NWD | BAY | CARROLL COMMERCIAL DEVELOPMENT | 1/5/2023 | No | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_405161/facility/search |
| 0405587-001-NPR | NWD | WALTON | GREAT SOUTHERN YATCH CO | 8/9/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_405587/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0412117-001-NPR | NWD | WASHINGTON | HOUSTON ROAD | 9/15/2022 | No | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_412117/facility/search |
| 0412122-001-NPR | NWD | WASHINGTON | WASHINGTON CO SHACKELFORD RD | 12/7/2022 | No | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_412122/facility/search |
| 0412125-001-NPR | NWD | WASHINGTON | WASHINGTON CO OLD MILL ROAD | 12/8/2022 | No | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_412125/facility/search |
| 0412961-001-NPR | NWD | ESCAMBIA | 13450 PERDIDO KEY DR MULTIFAM | 2/6/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_412961/facility/search |
| 0413976-001-NPR | NWD | WASHINGTON | ST 404 SUGGS ROAD SOUTH | 9/15/2022 | No | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_413976/facility/search |
| 0417033-001-NPR | NWD | WASHINGTON | HARCUS ROAD ST 404 | 8/16/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417033/facility/search |
| 0417007-001-NPR | NWD | WASHINGTON | FELIX WAY ST 404 | 12/13/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417007/facility/search |
| 0417021-001-NPR | NWD | WASHINGTON | OCONNELL LANE ST 404 | 9/22/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417021/facility/search |
| 0417037-001-NPR | NWD | WASHINGTON | HAMMOND ROAD ST 404 | 7/29/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417037/facility/search |
| 0417015-001-NPR | NWD | WASHINGTON | HUTCHINS LANE ST404 | 11/16/2022 | Yes | No | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417015/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0417022-001-NPR | NWD | WASHINGTON | ST. MATTHEWS ROAD ST404 | 7/29/2022 | No | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417022/facility/search |
| 0414100-002-NPR | NWD | WASHINGTON | JULIE LN PAVING ST404 | 9/30/2022 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_414100/facility/search |
| 0417006-001-NPR | NWD | WASHINGTON | FRASIER CIRCLE ST 404 | 11/30/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417006/facility/search |
| 0417032-001-NPR | NWD | WASHINGTON | JACKSON PITT ROAD ST 404 | 9/16/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417032/facility/search |
| 0417019-001-NPR | NWD | WASHINGTON | ST. MARY ROAD ST404 | 7/29/2022 | No | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417019/facility/search |
| 0418915-001-NPR | NWD | SANTA ROSA | RANDY BROWN RD EXTENSION | 7/28/2022 | No | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418915/facility/search |
| 0418991-002-NPR | NWD | WALTON | QUINN LOT 28 EAST GEORGIE ST | 8/5/2022 | No | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418991/facility/search |
| 0420134-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC LYKINS RD | 8/5/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420134/facility/search |
| 0420128-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC MUD HILL RD | 11/21/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420128/facility/search |
| 0420144-001-NPR | NWD | WASHINGTON | WSHINGTON CO BOCC FERGUSON ROA | 12/9/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420144/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0420132-001-NPR | NWD | WASHINGTON | OWENS COMMUNITY ROAD | 9/28/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420132/facility/search |
| 0420149-001-NPR | NWD | WASHINGTON | FIRETOWER RD WASHINGTON CO | 1/12/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420149/facility/search |
| 0420142-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC MASON ROAD | 8/16/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420142/facility/search |
| 0420145-001-NPR | NWD | WASHINGTON | POSEY ACRES ROAD | 9/7/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420145/facility/search |
| 0420140-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC ROGERS RD | 10/3/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420140/facility/search |
| 0420630-001-NPR | NWD | LEON | ARBOR VINEYARDS APARTMENTS | 9/14/2022 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420630/facility/search |
| 0420831-002-NPR | NWD | BAY | TAFB SAPR BUILDING ST 404 | 7/15/2022 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420831/facility/search |
| 0421969-002-NPR | NWD | SANTA ROSA | LOT 2, AVENIDA DE SOL ST 404 | 7/11/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421969/facility/search |
| 0420928-002-NPR | NWD | SANTA ROSA | LOT 1 AVENIDA DE SOL ST 404 | 10/13/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420928/facility/search |
| 0421162-002-NPR | NWD | SANTA ROSA | FPL BIG JUNIPER CREEK ST 404 | 1/5/2023 | No | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421162/facility/search |

Appendix 5
No Permit Required (NPR) Table

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0420292-002-NPR | NWD | ESCAMBIA | ESCAMBIA CO GLEN BROC ST 404 | 8/25/2022 | No | Yes | Yes | Unclear | Yes | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420292/facility-search |
| 0422113-002-NPR | NWD | OKALOOSA | HURLBURT FENCE ST 404 | 1/9/2023 | No | Yes | Yes | 62-340 | Yes | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422113/facility-search |
| 0422423-001-NPR | NWD | BAY | BENSE FARMS RESIDENTIAL | 7/26/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422423/facility-search |
| 0422579-001-NPR | NWD | WASHINGTON | DRAM BRANCH ROAD | 1/19/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422579/facility-search |
| 0422636-001-NPR | NWD | ESCAMBIA | SOUTHEASTERN FREIGHT LINES | 7/15/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422636/facility-search |
| 0423125-002-NPR | NWD | OKALOOSA | GRIFFITTS SF RESIDENCE/ST 404 | 7/14/2022 | No | No | No | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423125/facility-search |
| 0423459-001-NPR | NWD | WASHINGTON | WASH CO LOUBELIA LN ST 404 | 8/5/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423459/facility-search |
| 0423456-001-NPR | NWD | WASHINGTON | WASH CO BOCC BRACKIN RD ST 404 | 9/23/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423456/facility-search |
| 0423455-001-NPR | NWD | WASHINGTON | WASH CO BOCC BESS NOOK ST404 | 9/30/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423455/facility-search |
| 0423453-001-NPR | NWD | WASHINGTON | WASH CO BOCC CUTOFF RD ST 404 | 9/16/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423453/facility-search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0423457-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC LEE ROAD | 11/4/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423457/facility/search |
| 0423466-001-NPR | NWD | WASHINGTON | WASH CO COOKS MILL RD ST 404 | 9/7/2022 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423466/facility/search |
| 0423433-001-NPR | NWD | WASHINGTON | WASHINGTON BOCC PIPKIN ST 404 | 8/4/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423433/facility/search |
| 0423868-001-NPR | NWD | WASHINGTON | LOVETT RD IMPROVEMENTS | 8/16/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423868/facility/search |
| 0423861-001-NPR | NWD | WASHINGTON | SYLVANIA RD IMPROVEMENTS | 9/23/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423861/facility/search |
| 0423712-002-NPR | NWD | SANTA ROSA | 1645 PONDEROSA DRIVE SF ST404 | 9/14/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423712/facility/search |
| 0423818-002-NPR | NWD | SANTA ROSA | 1649 PONDEROSA DR SF RESIDENCE | 9/13/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423818/facility/search |
| 0423865-001-NPR | NWD | WASHINGTON | CDY VISION RD IMPROVEMENTS | 1/11/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423865/facility/search |
| 0423000-002-NPR | NWD | SANTA ROSA | CEFCO HWY 87 | 8/25/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423000/facility/search |
| 0424362-001-NPR | NWD | ESCAMBIA | THOMPSON THRIFT ST 404 | 9/13/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424362/facility/search |

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0424033-002-NPR | NWD | OKALOOSA | FPL CANOE SOLAR PROJECT ST404 | 1/24/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424033/facility/search |
| 0424469-001-NPR | NWD | WALTON | CIRCLE K FREEPORT | 9/9/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424469/facility/search |
| 0424999-003-NPR | NWD | WALTON | ARONSON LT 16 ST 404 | 12/20/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424999/facility/search |
| 0390235-005-NPR | NWD | WALTON | RIVERWALK LANDING PHASE 1 MOD | 10/31/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_390235/facility/search |
| 0426968-001-NPR | NWD | WASHINGTON | WOOD ROAD IMPROVEMENTS | 11/3/2022 | Yes | No | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426968/facility/search |
| 0426964-001-NPR | NWD | WASHINGTON | TEA POND ROAD IMPROVEMENTS | 1/11/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426964/facility/search |
| 0426970-001-NPR | NWD | WASHINGTON | PINELOG ROAD IMPROVEMENTS | 11/8/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426970/facility/search |
| 0426973-001-NPR | NWD | WASHINGTON | BUNYON DRIVE IMPROVEMENTS | 12/14/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426973/facility/search |
| 0426972-001-NPR | NWD | WASHINGTON | VICTORY ROAD IMPROVEMENTS | 10/27/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426972/facility/search |
| 0426977-001-NPR | NWD | WASHINGTON | LEONARD DRIVE IMPROVEMENTS | 12/15/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426977/facility/search |

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0477390-001-NPR | NWD | WALTON | FAYARD WAREHOUSE EXPANSION | 11/28/2022 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427390/facility/search |
| 0298649-024-NPR | NWD | BAY | ASCEND AT SWEETBAY | 1/9/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_298649/facility/search |
| 0427961-002-NPR | NWD | OKALOOSA | RUCKEL-SKALICKY BRIDGE | 12/14/2022 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427961/facility/search |
| 0423104-003-NPR | NWD | WALTON | PAPAS SF RESIDENCE ST 404 | 12/5/2022 | No | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423104/facility/search |
| 0428682-001-NPR | NWD | SANTA ROSA | THOMPSON - 1993 CHAT HOLLY | 1/11/2023 | No | No | No | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428682/facility/search |
| 0428183-001-NPR | NWD | BAY | HIGHWAY 389 SUBDIVISON ST404 | 2/10/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428183/facility/search |
| 0428430-001-NPR | NWD | WASHINGTON | WASHINGTON CO UNION HILL ST404 | 1/18/2023 | Yes | No | No | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428430/facility/search |
| 0428323-002-NPR | NWD | WALTON | RBM STORAGE FACILITY | 2/22/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428323/facility/search |
| 0428429-001-NPR | NWD | WASHINGTON | WASHINGTON CO MATTOX SP ST404 | 12/9/2022 | Yes | No | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428429/facility/search |
| 0428427-001-NPR | NWD | WASHINGTON | WASHINGTON CO BRYANT BAY ST 404 | 1/6/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428427/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0428426-001-NPR | NWD | WASHINGTON | WASHINGTON CO ANDERS ROAD | 11/28/2022 | Yes | No | | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-428426/facility/search |
| 0428431-001-NPR | NWD | WASHINGTON | WASHINGTON CO YATES SETTLEMENT | 12/5/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-428431/facility/search |
| 0428428-001-NPR | NWD | WASHINGTON | WASHINGTON CO LEAVINS RD ST 40 | 11/22/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-428428/facility/search |
| 0428523-002-NPR | NWD | ESCAMBIA | FPL MITCHELL CREEK SOLAR ST404 | 1/13/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-428523/facility/search |
| 0405283-006-NPR | NWD | BAY | TYNDALL AFB MUNITIONS ST 404 | 1/31/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-405283/facility/search |
| 0429320-001-NPR | NWD | LEON | NORTHEAST GATEWAY SEGMENT 1 | 2/27/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-429320/facility/search |
| 0429882-001-NPR | NWD | LEON | KILLEARN COUNTRY CLUB | 1/23/2023 | Yes | Yes | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-429882/facility/search |
| 0414113-003-NPR | NWD | GULF | DESERET RANCH PD 122022+01 | 3/27/2023 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-414113/facility/search |
| 0414114-002-NPR | NWD | CALHOUN | DESERET RANCHES POND11 2022-001 | 3/27/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-414114/facility/search |
| 0414114-003-NPR | NWD | CALHOUN | DESERET RANCHES PD 112022-02 | 3/27/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-414114/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0414114-004-NPR | NWD | CALHOUN | DESERET RANCHES 112022-003 | 3/27/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_414114/facility/search |
| 0428770-002-NPR | NWD | WALTON | NATUREVIEW NORTH - ST404 | 1/30/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428770/facility/search |
| 0394793-002-NPR | SD | COLLIER | SF RESIDENCE NJD | 1/10/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_394793/facility/search |
| 0396141-006-NPR | SD | COLLIER | SF RESIDENCE NON-JD (404) | 12/9/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_396141/facility/search |
| 0394695-003-NPR | SD | COLLIER | SF DRIVEWAY (404) | 12/9/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_394695/facility/search |
| 0404409-002-NPR | SD | LEE | ISLAND INN DEVELOPMENT | 1/20/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_404409/facility/search |
| 0408245-001-NPR | SD | LEE | BAYSHORE RANCH | 8/10/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_408245/facility/search |
| 0409301-001-NPR | SD | CHARLOTTE | BURNT STORE 2007 | 2/8/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_409301/facility/search |
| 0410695-001-NPR | SD | LEE | SPORTS CHALLENGE | 3/10/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_410695/facility/search |
| 0411719-001-NPR | SD | LEE | 53 NE PINE ISLAND RD | 11/4/2022 | Yes | Yes | | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_411719/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0412219-001-NPR | SD | DESOTO | ARCADIA TRUSS PLANT | 1/19/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_412219/facility/search |
| 0413690-001-NPR | SD | LEE | SADDLE ROAD INDUSTRIAL DEVLMT | 12/22/2022 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_413690/facility/search |
| 0413922-001-NPR | SD | COLLIER | HIDDEN COVE DEVELOPMENT | 9/15/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_413922/facility/search |
| 0386211-003-NPR | SD | LEE | SF DRIVEWAY NJD | 11/10/2022 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_386211/facility/search |
| 0415606-001-NPR | SD | LEE | BAYSHORE 65 | 12/13/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_415606/facility/search |
| 0416033-001-NPR | SD | LEE | SR 82 PARCEL | 3/3/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416033/facility/search |
| 0416576-001-NPR | SD | LEE | BONITA EAST 237 | 8/25/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_416576/facility/search |
| 0411058-002-NPR | SD | LEE | TERMINAL ACCESS PARK (NPR) | 3/15/2023 | Yes | Yes | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_411058/facility/search |
| 0417511-002-NPR | SD | COLLIER | PUMA SUBSTATION (404) | 11/4/2022 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417511/facility/search |
| 0418401-001-NPR | SD | LEE | RIVERDALE HS | 3/15/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418401/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0418851-001-NPR | SD | LEE | THETA | 1/18/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418851/facility-search |
| 0421043-001-NPR | SD | LEE | SPRINGS AT CORAL SHORES | 11/16/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421043/facility-search |
| 0421516-001-NPR | SD | COLLIER | LOGAN TOWNS | 1/4/2023 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421516/facility-search |
| 0421283-002-NPR | SD | CHARLOTTE | SF RESIDENCE NJD | 1/13/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421283/facility-search |
| 0421389-001-NPR | SD | LEE | CENTER PLACE | 1/10/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421389/facility-search |
| 0422448-001-NPR | SD | COLLIER | GREYSTAR MF SANTA BARBARA | 1/5/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422448/facility-search |
| 0412876-002-NPR | SD | LEE | IDLEWILD/PLANTATION | 7/25/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_412876/facility-search |
| 0422713-001-NPR | SD | LEE | VIA COCONUT - MPD | 12/16/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422713/facility-search |
| 0422898-001-NPR | SD | LEE | HANSON ST PARCEL | 3/15/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422898/facility-search |
| 0422903-001-NPR | SD | LEE | ACORN ENTRADA PROJECT | 12/1/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422903/facility-search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0423099-001-NPR | SD | LEE | WHITEHEAD DEVELOPMENT | 3/8/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423099/facility/search |
| 0423186-001-NPR | SD | LEE | CORNERSTONE | 2/10/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423186/facility/search |
| 0406531-003-NPR | SD | COLLIER | SF RESIDENCE NJD | 3/16/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_406531/facility/search |
| 0424442-001-NPR | SD | LEE | GRAND BAY | 1/31/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424442/facility/search |
| 0424447-001-NPR | SD | LEE | MIVO NORTH FT MYERS APARTMENTS | 3/9/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424447/facility/search |
| 0425199-001-NPR | SD | LEE | DOWNTOWN ESTERO | 11/4/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425199/facility/search |
| 0404499-002-NPR | SD | LEE | CAPE CORAL TOWN CENTER | 2/21/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_404499/facility/search |
| 0421181-003-NPR | SD | CHARLOTTE | SF DRIVEWAY (NPR) | 9/16/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421181/facility/search |
| 0425662-001-NPR | SD | LEE | INFINITY AT THE COLONY | 1/12/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425662/facility/search |
| 0426805-001-NPR | SD | COLLIER | HCS ORANGE TREE NAPLES | 3/1/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426805/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0471299-001-NPR | SD | SARASOTA | PRETO BLVD SOUT | 3/10/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427189/facility/search |
| 0369470-006-NPR | SD | COLLIER | SF DRIVEWAY EXPAN NJD | 2/20/2023 | No | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_369470/facility/search |
| 0427567-001-NPR | SD | SARASOTA | K-8 SCHOOL | 11/18/2022 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427567/facility/search |
| 0427955-002-NPR | SD | LEE | ABLE CANAL PEDESTRIAN BRIDGE | 2/3/2023 | No | Yes | Yes | Activity Not Regulated | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427955/facility/search |
| 0228629-008-NPR | SD | COLLIER | SF POOL NJD | 3/16/2023 | - | Yes | Yes | - | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_228629/facility/search |
| 0428222-001-NPR | SD | LEE | DEBRIS MANAGEMENT NJD | 11/10/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428222/facility/search |
| 0419495-002-NPR | SD | LEE | 2601 DEL PRADO BLVD N | 3/31/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419495/facility/search |
| 0154101-005-NPR | SD | LEE | SF GOLF HOLE (NJD) | 3/24/2023 | No | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_154101/facility/search |
| 0185535-008-NPR | SD | LEE | SF ACTIVITIES NJD | 1/30/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_185535/facility/search |
| 0429503-001-NPR | SD | LEE | RIVER HAVEN | 3/13/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429503/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0429841-001-NPR | SD | LEE | PICKLEBALL FACILITY | 3/3/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429841/facility-search |
| 0410379-003-NPR | SD | COLLIER | GOLDEN GATE GOLF COURSE NPR | 3/9/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_410379/facility-search |
| 0396498-001-NPR | SED | MIAMI-DADE | ATLAS HIALEAH HEIGHTS, LLC | 10/25/2022 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_396498/facility-search |
| 0397581-001-NPR | SED | PALM BEACH | BAYHILL ESTATES PH 1 PLAT III | 7/15/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_397581/facility-search |
| 0399552-001-NPR | SED | ST. LUCIE | WILSON GROVES PROPERTY | 7/1/2022 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_399552/facility-search |
| 0404641-001-NPR | SED | PALM BEACH | LOTIS WELLINGTON PHASE 2 | 11/10/2022 | Yes | No | Yes | NWPR | Yes | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_404641/facility-search |
| 0405526-002-NPR | SED | OKEECHOBEE | FPL CAVENDISH SOLAR | 10/21/2022 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_405526/facility-search |
| 0410759-001-NPR | SED | BROWARD | DAVIE FLAMINGO & ORANGE | 7/15/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_410759/facility-search |
| 0408483-002-NPR | SED | INDIAN RIVER | HARBOR BLUFFS | 2/1/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_408483/facility-search |
| 0412224-001-NPR | SED | BROWARD | TRAMMEL CROW RESIDENTIAL | 7/1/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_412224/facility-search |

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0426611-001-NPR | SED | MARTIN | STUART BEACH - N PARKING LOT | 8/31/2022 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-412611/facility-search |
| 0426616-001-NPR | SED | ST. LUCIE | MISTY CREEK PRESERVE | 7/29/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-412616/facility-search |
| 0412609-001-NPR | SED | ST. LUCIE | MIDFLORIDA CREDIT UNION PSL1 | 11/18/2022 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-412609/facility-search |
| 0409109-002-NPR | SED | PALM BEACH | FPL KRAKEN SUBSTATION | 7/29/2022 | Yes | Yes | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-409109/facility-search |
| 0415441-001-NPR | SED | PALM BEACH | ELAN PALM RESERVE | 8/23/2022 | Yes | Yes | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-415441/facility-search |
| 0416282-001-NPR | SED | BROWARD | COCOMAR-GREYSTAR | 9/9/2022 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-416282/facility-search |
| 0415833-001-NPR | SED | MIAMI-DADE | SEC OF US HIGHWAY 1 & PALM AVE | 8/11/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-415833/facility-search |
| 0398364-005-NPR | SED | MIAMI-DADE | SOUTH DADE ROW | 1/30/2023 | Yes | No | No | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-398364/facility-search |
| 0398364-004-NPR | SED | MIAMI-DADE | SOUTH DADE 10 ACRES | 8/31/2022 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-398364/facility-search |
| 0383091-005-NPR | SED | MARTIN | FPL WHITETAIL SOLAR ENERGY | 8/31/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-383091/facility-search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0418397-001-NPR | SED | MIAMI-DADE | DOUG LLC | 7/15/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418397/facility/search |
| 0419058-001-NPR | SED | MIAMI-DADE | PALM SPRINGS SQUARE | 8/11/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419058/facility/search |
| 0419172-001-NPR | SED | BROWARD | 8180 GRIFFIN ROAD | 7/29/2022 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419172/facility/search |
| 0419087-001-NPR | SED | ST. LUCIE | PRIMA VISTA COMMONS | 10/21/2022 | Yes | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419087/facility/search |
| 0419284-001-NPR | SED | PALM BEACH | ENCOMPASS HEALTH | 9/9/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419284/facility/search |
| 0419637-001-NPR | SED | PALM BEACH | 7TH AVENUE WAREHOUSE | 9/30/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419637/facility/search |
| 0348217-001-NPR | SED | PALM BEACH | REFLECTION BAY | 8/11/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_348217/facility/search |
| 0420922-001-NPR | SED | BROWARD | THE MORGAN GROUP | 8/12/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420922/facility/search |
| 0422052-002-NPR | SED | ST. LUCIE | FPL EDEN STORAGE YARD | 8/31/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422052/facility/search |
| 0422978-001-NPR | SED | PALM BEACH | BC BOYNTON INDUSTRIAL HOLDING | 9/30/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422978/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 –June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0423982-001-NPR | SED | ST. LUCIE | KIWI CAR WASH / GATLIN BLVD | 9/30/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423982/facility/search |
| 0423969-001-NPR | SED | PALM BEACH | HAVERHILL COURTS | 9/29/2022 | Yes | No | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423969/facility/search |
| 0279054-003-NPR | SED | ST. LUCIE | FPUA MAINLAND WRF | 8/31/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_279054/facility/search |
| 0362864-002-NPR | SED | BROWARD | PUBLIC WORKS COMPOUND | 8/31/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_362864/facility/search |
| 0425198-002-NPR | SED | BROWARD | MAINSTREET AT COCONUT CREEK | 12/16/2022 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425198/facility/search |
| 0209641-002-NPR | SED | PALM BEACH | VINTAGE OAKS | 9/30/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_209641/facility/search |
| 0372505-002-NPR | SED | ST. LUCIE | HOLNAGEL SINGLE FAM RESIDENCE | 1/30/2023 | Yes | No | No | NWPR | Yes | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_372505/facility/search |
| 0426119-002-NPR | SED | INDIAN RIVER | 8145 96TH CT PHASE 1 | 12/15/2022 | Yes | Yes | Yes | NWPR | No | Onsite | file:///C:/Users/hammond_cb/Downloads/Nexus%20-%20202023-05-25T134030.528.pdf |
| 0418397-002-NPR | SED | MIAMI-DADE | SW 328TH ST | 9/30/2022 | Yes | Yes | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418397/facility/search |
| 0423190-002-NPR | SED | PALM BEACH | EJKI DEVELOPMENT, LLC | 1/27/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423190/facility/search |

30

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0427204-001-NPR | SED | BROWARD | BLACKSTONE PARCEL | 1/30/2023 | Yes | No | No | NWPR | No | | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427204/facility/search |
| 0427268-001-NPR | SED | MARTIN | HOBE HEIGHTS OUTFALL | 12/16/2022 | Yes | Yes | No | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427268/facility/search |
| 0427435-001-NPR | SED | PALM BEACH | TROTTING CENTER | 1/30/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427435/facility/search |
| 0427437-001-NPR | SED | MIAMI-DADE | CENTURY HEIGHTS | 1/30/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427437/facility/search |
| 0427628-001-NPR | SED | PALM BEACH | 11352 ALLIGATOR TRAIL | 1/5/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427628/facility/search |
| 0401588-001-NPR | SWD | HILLSBOROUGH | AMAZING EXPLORERS ACADEMY | 7/12/2022 | Yes | No | No | NWPR | No | Onsite | Documents (state.fl.us) |
| 0404890-001-NPR | SWD | POLK | MCINTOSH PARCEL | 7/12/2022 | Yes | Yes | Yes | NWPR | No | Onsite | Documents (state.fl.us) |
| 0407643-001-NPR | SWD | POLK | LIBERTY TRACE | 8/5/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_407643/facility/search |
| 0411429-001-NPR | SWD | PINELLAS | YOUTH PARK SPORTS FACILITY | 12/13/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_411429/facility/search |
| 0411502-001-NPR | SWD | POLK | GOLDEN LAKES COMMUNITY | 8/17/2022 | Yes | Yes | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_411502/facility/search |

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0404356-002-NPR | SWD | HILLSBOROUGH | 2909 SAMMONDS RD RECYCLING | 12/2/2022 | No | Yes | No | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_404356/facility/search |
| 0337225-002-NPR | SWD | PINELLAS | SYLVAN ABBEY MASTER PLAN | 8/19/2022 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_337225/facility/search |
| 0413398-002-NPR | SWD | POLK | LAKE MARION ESTATES | 7/12/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_413398/facility/search |
| 0396878-008-NPR | SWD | PASCO | MIRADA PARCELS 3 & 4 | 7/1/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_396878/facility/search |
| 0414731-001-NPR | SWD | MANATEE | MOON BASIN VILLAGE | 9/2/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_414731/facility/search |
| 0402562-002-NPR | SWD | MANATEE | WOODWORKING PROJECT | 7/5/2022 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_402562/facility/search |
| 0402008-004-NPR | SWD | HILLSBOROUGH | SIMMONS VILLAGE SOUTH | 8/17/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_402008/facility/search |
| 0407883-003-NPR | SWD | HILLSBOROUGH | HCAA - AIR CARGO EXPANSION MOD | 9/9/2022 | Yes | Yes | Yes | NWPR | Yes | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_407883/facility/search |
| 0417445-001-NPR | SWD | HILLSBOROUGH | CR-583 INT IMPROVEMENTS | 9/16/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417445/facility/search |
| 0417551-001-NPR | SWD | MANATEE | MOCCASIN WALLOW RD & CARTER RD | 2/14/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_417551/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04181834-001-NPR | SWD | HILLSBOROUGH | SCANNELL WAREHOUSE CENTER | 7/29/2022 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418134/facility/search |
| 0402008-005-NPR | SWD | HILLSBOROUGH | SIMMONS VILLAGE APARTMENTS | 8/11/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_402008/facility/search |
| 0420021-001-NPR | SWD | MANATEE | LAZY C RANCH | 9/13/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420021/facility/search |
| 0419989-001-NPR | SWD | POLK | OLIVER GREEN | 11/2/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419989/facility/search |
| 0420076-001-NPR | SWD | HILLSBOROUGH | IDEA SCHOOL - HART POND | 8/26/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420076/facility/search |
| 0411631-002-NPR | SWD | HILLSBOROUGH | HILLSBOROUGH CO BRANCHTON PARK | 1/20/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_411631/facility/search |
| 0420972-001-NPR | SWD | POLK | LAKE WILSON ROAD WIDENING | 9/23/2022 | Yes | Yes | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420972/facility/search |
| 0421125-001-NPR | SWD | PINELLAS | 34TH STREET RE-DEVELOPMENT | 10/14/2022 | Yes | Yes | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421125/facility/search |
| 0421132-003-NPR | SWD | HILLSBOROUGH | COLLINS PK-8 CONVERSION | 1/13/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421132/facility/search |
| 03596200-005-NPR | SWD | HILLSBOROUGH | SHERWOOD PHASE 5 | 11/1/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_3596200/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0415633-003-NPR | SWD | PASCO | PROJECT CHANNEL | 8/17/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_415633/facility/search |
| 0407568-002-NPR | SWD | MANATEE | VILLAGES AT AVIGNON | 12/15/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_407568/facility/search |
| 0422747-001-NPR | SWD | PINELLAS | U HAUL LARGO | 3/21/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422747/facility/search |
| 0422945-002-NPR | SWD | HILLSBOROUGH | TECO DOVER SOLAR | 9/9/2022 | No | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422945/facility/search |
| 0422981-001-NPR | SWD | POLK | SOUTH VILLAGE | 10/20/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422981/facility/search |
| 0423272-001-NPR | SWD | POLK | LANDINGS AT MT OLIVE PHASE II | 12/15/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423272/facility/search |
| 0423426-001-NPR | SWD | HILLSBOROUGH | SIMMONS LOOP | 1/19/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423426/facility/search |
| 0423699-001-NPR | SWD | MANATEE | U HAUL LAKEWOOD RANCH | 10/28/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423699/facility/search |
| 0423919-001-NPR | SWD | PASCO | EVANS PASADENA | 3/10/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423919/facility/search |
| 0423964-001-NPR | SWD | PINELLAS | SUMMERSET VILLAS AND TOWNHOMES | 12/5/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423964/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0424294-001-NPR | SWD | MANATEE | MANATEE SCHOOL OF THE ARTS | 11/3/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424294/facility.search |
| 0398126-003-NPR | SWD | PASCO | GOWERS CORNER MASS GRADING | 3/30/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_398126/facility.search |
| 0424694-001-NPR | SWD | POLK | NORTH VILLAGE LAKELAND | 10/19/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424694/facility.search |
| 0424646-001-NPR | SWD | POLK | PEDALERS POND | 2/28/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424646/facility.search |
| 0425010-001-NPR | SWD | PASCO | CONNERTON MOB | 1/27/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425010/facility.search |
| 0425122-001-NPR | SWD | POLK | US 17-92 MAS DEVELOPMENT | 11/22/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425122/facility.search |
| 0409805-002-NPR | SWD | PASCO | PASCO TOWN CENTER PHASE 1 | 1/13/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_409805/facility.search |
| 0401884-002-NPR | SWD | HILLSBOROUGH | THE LAKES AT COUNTRYWOOD | 3/23/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_401884/facility.search |
| 0425249-001-NPR | SWD | PASCO | CROSS ROADS PHASE 1A & 1B | 1/9/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425249/facility.search |
| 0421132-002-NPR | SWD | HILLSBOROUGH | COLLINS PK-8 SAFETY & MOBILITY | 3/31/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421132/facility.search |

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0425385-001-NPR | SWD | HERNANDO | LEYLAND PRESERVE | 11/8/2022 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425385/facility/search |
| 0288580-003-NPR | SWD | HILLSBOROUGH | MARK KARA | 1/11/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_288580/facility/search |
| 0426230-001-NPR | SWD | HILLSBOROUGH | WYNDHAM GARDENS MLK HOTEL | 2/3/2023 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426230/facility/search |
| 0369813-003-NPR | SWD | PASCO | DRIVEWAY MODIFICATION | 3/14/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_369813/facility/search |
| 0411562-002-NPR | SWD | PASCO | I-75 LOGISTICS CENTER | 1/20/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_411562/facility/search |
| 0426735-001-NPR | SWD | HILLSBOROUGH | TCC POWELL ROAD INDUSTRIAL | 12/9/2022 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426735/facility/search |
| 0427047-001-NPR | SWD | POLK | TOWNE PARK APARTMENTS | 12/15/2022 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427047/facility/search |
| 0402011-003-NPR | SWD | POLK | RETREAT AT STUART CROSSINGS | 1/4/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_402011/facility/search |
| 0427137-002-NPR | SWD | MANATEE | IMG SOUTH | 3/29/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427137/facility/search |
| 0427137-001-NPR | SWD | MANATEE | IMG NORTH | 3/29/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427137/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0427185-001-NPR | SWD | POLK | LAKE IDYL | 2/7/2023 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427185/facility/search |
| 0427288-001-NPR | SWD | POLK | SPRING LAKE | 3/15/2023 | No | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427288/facility/search |
| 0427274-001-NPR | SWD | CITRUS | CRYSTAL RIVER COMMONS | 3/22/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427274/facility/search |
| 0427576-001-NPR | SWD | HILLSBOROUGH | PROJECT TAMPA BOC | 3/10/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427576/facility/search |
| 0428110-001-NPR | SWD | MANATEE | MANATEE RV STORAGE | 3/23/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428110/facility/search |
| 0428200-001-NPR | SWD | PASCO | HAWES PROPERTY | 2/14/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428200/facility/search |
| 0428363-001-NPR | SWD | HILLSBOROUGH | 1801 JIM JOHNSON RD | 3/31/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428363/facility/search |
| 0428927-001-NPR | SWD | MANATEE | WASHINGTON PARK RESERVE | 2/1/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428927/facility/search |
| 0429983-001-NPR | SWD | MANATEE | LINCOLN PARK CONCESSION BUILD | 3/29/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429983/facility/search |
| 0430082-001-NPR | SWD | PASCO | ANGELINE ATHLETIC FACILITY | 2/1/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430082/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0431793-001-NPR | SWD | HERNANDO | LEAD FOOT CITY | 3/16/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431793/facility/search |
| 0429182-001-NPR | TAL | COLLIER | I-75 ALLIGATOR ALLEY | 1/4/2023 | No | Yes | Yes | Activity Not Regulated | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429182/facility/search |
| 0406756-001-NPR | TLMN | DUVAL | 404-CHECKERS | 9/16/2022 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_406756/facility/search |
| 0415314-001-NPR | TLMN | ORANGE | NARCOOSSEE ROAD DISTRIBUTION | 10/6/2022 | No | No | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_415314/facility/search |
| 0421463-001-NPR | TLMN | BAY | BAY COUNTY SAND PIT | 10/24/2022 | No | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421463/facility/search |
| 0407285-001-NPR | CD | ORANGE | PARKS OF MOUNT DORA MASTER GRADING (404) | 5/2/2023 | No | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_407285/facility/search |
| 0410950-002-NPR | CD | VOLUSIA | 1410 10TH AVENUE | 6/20/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_410950/facility/search |
| 0412197-001-NPR | CD | VOLUSIA | ROOT ISB (404) | 5/1/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_412197/facility/search |
| 0421678-001-NPR | CD | BREVARD | STORSAFE STORAGE - PALM BAY / ADAM FREEMAN | 4/17/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_421678/facility/search |
| 0403338-002-NPR | CD | SUMTER | LANDSTONE SOUTH | 4/21/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_403338/facility/search |

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0422575-002-NPR | CD | VOLUSIA | HALL SINGLE FAMILY SR 415 | 4/13/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422575/facility/search |
| 0398571-003-NPR | CD | SUMTER | BEXLEY SOUTH (404) | 4/21/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_398571/facility/search |
| 0419488-002-NPR | CD | SUMTER | JAMES HARVEY - TWISTED OAKS | 4/6/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_419488/facility/search |
| 0321026-003-NPR | CD | BREVARD | CARRICK, SEAN & GISELLA (ERP) | 5/8/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_321026/facility/search |
| 0426858-002-NPR | CD | BREVARD | CAIN SFH | 4/6/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426858/facility/search |
| 0420414-002-NPR | CD | OSCEOLA | 2200 OLD VINELAND ROAD / CRICKET CLEARY | 5/4/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_420414/facility/search |
| 0428853-001-NPR | CD | LAKE | LAS COLINAS PHASE V AT MISSION INN | 4/18/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428853/facility/search |
| 0429620-001-NPR | CD | SEMINOLE | DEW DROP PARK (404) | 5/17/2023 | Yes | No | Yes | Activity Not Regulated | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429620/facility/search |
| 0430724-001-NPR | CD | ORANGE | HORIZON WEST REGIONAL PARK (404) | 5/19/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430724/facility/search |
| 0272900-003-NPR | CD | VOLUSIA | SHERWIN, SCOT (ERP) | 5/15/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_272900/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0430851-002-NPR | CD | SUMTER | ODFL WILDWOOD | 5/15/2023 | No | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430851/facility-search |
| 0431519-001-NPR | CD | SEMINOLE | CHELONIAN WHARTON DEVELOPMENT | 5/15/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431519/facility-search |
| 0387392-003-NPR | CD | ORANGE | BANCROFT BLVD (ERP) | 5/24/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_387392/facility-search |
| 0431907-001-NPR | CD | OSCEOLA | OSCEOLA COUNTY - CYPRESS PARKWAY FS85 | 5/25/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431907/facility-search |
| 0432421-002-NPR | CD | SEMINOLE | HART BRANCH DRIVE | 5/12/2023 | Yes | No | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_432421/facility-search |
| 0433811-001-NPR | CD | LAKE | PARK DRIVE APARTMENTS (404) | 5/5/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_433811/facility-search |
| 0406034-002-NPR | CD | VOLUSIA | SHELL POINTE COLONY | 5/31/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_406034/facility-search |
| 0423740-001-NPR | NED | PUTNAM | ST. JOHNS AVE. EXTENSION PHASE 2 / MICHAEL NIMITZ | 4/7/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_423740/facility-search |
| 0426416-001-NPR | NED | DUVAL | SALISBURY ROAD LANDFILL REMEDIATION / 7407 SALISBURY ROAD | 5/25/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426416/facility-search |
| 0426993-001-NPR | NED | ST. JOHNS | TRAILMARK SOUTH PHASE 13 / DOLCETTO DRIVE | 6/19/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426993/facility-search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0414202-002-NPR | NED | LEVY | FRP BRONSON SOLAR ENERGY CENTER | 4/7/2023 | No | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_414202/facility/search |
| 0413899-002-NPR | NED | COLUMBIA | CYPRESS LAKE & CHARLES TERRACE PAVING / CYPRESS LAKE ROAD | 4/20/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_413899/facility/search |
| 0427691-001-NPR | NED | ST. JOHNS | COQUINA CROSSING PHASE IV / BRETT HATTEL | 6/16/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427691/facility/search |
| 0429300-001-NPR | NED | DUVAL | CANPEN EASTPORT WAREHOUSE | 5/24/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429300/facility/search |
| 0149503-002-NPR | NED | ST. JOHNS | KELLY, JANA / 826 POINTE VEDRA BOULEVARD | 5/24/2023 | No | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_149503/facility/search |
| 0430941-001-NPR | NED | DUVAL | KARIS ICEBOX JACKSONVILLE / 0 PRITCHARD ROAD | 6/23/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430941/facility/search |
| 0431874-001-NPR | NED | DUVAL | DR TROUT RIVER BLVD / 5901 TROUT RIVER BLVD | 4/27/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431874/facility/search |
| 0418901-001-NPR | NWD | WALTON | SANDESTIN INVESTMENTS LLC THE CASCADE | 5/30/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_418901/facility/search |
| 0424829-003-NPR | NWD | CALHOUN | CALHOUN COUNTY HURRICANE SALLY DEBRIS REMOVAL | 5/26/2023 | Yes | No | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_424829/facility/search |
| 0426640-002-NPR | NWD | OKALOOSA | THE GRAND RESERVE COLUMBUS LLC / | 4/18/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426640/facility/search |

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0258287-004-NPR | | | RETREAT AT REDSTONE KAUFMANN PROPERTIES LLC LOT 8 BLOCK 21, | | | | | | | | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_258287/facility/search |
| 0429859-002-NPR | NWD | SANTA ROSA | TUMBLEWEED RD. | 4/12/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429859/facility/search |
| | NWD | WALTON | GULF HILLS DRIVE LOT 16 | 4/4/2023 | Yes | No | Yes | NWPR | No | Onsite | |
| 0430868-001-NPR | NWD | LEON | GMC TALLAHASSEE LLC – CREEKSIDE MULTI-FAMILY RESIDENTIAL | 5/25/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430868/facility/search |
| 0431240-001-NPR | NWD | WALTON | WALTON COUNTY PUBLIC WORKS – HELEN MCCALL PARK EXPANSION | 6/6/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431240/facility/search |
| 0431595-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC WES NELSON RD ST 404 | 4/4/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431595/facility/search |
| 0431607-001-NPR | NWD | WASHINGTON | WASHINGTON COUNTY BOARD OF COUNTY COMMISSIONERS | 5/25/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431607/facility/search |
| 0432500-001-NPR | NWD | OKALOOSA | US HWY 98 DESTIN | 5/1/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_432500/facility/search |
| 0432644-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC BOGGS ROAD | 4/10/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_432644/facility/search |
| 0432662-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC LAKEVIEW ROAD | 5/1/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_432662/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0432646-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC DISH BAY ROAD | 4/28/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-432646/facility-search |
| 0432672-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC POLL ROAD | 5/1/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-432672/facility-search |
| 0432639-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC KENT ROAD SOUTH | 5/19/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-432639/facility-search |
| 0432657-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC KOLMETZ ROAD | 4/28/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-432657/facility-search |
| 0432671-001-NPR | NWD | WASHINGTON | WASHINGTON CO BOCC PLEASANT HILL | 4/28/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-432671/facility-search |
| 0287729-003-NPR | NWD | ESCAMBIA | PERDIDO KEY ISLAND RESORT DEVELOPMENT, LLC. | 5/4/2023 | Yes | No | No | Activity Not Regulated (Pilings) | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-287729/facility-search |
| 0434042-002-NPR | NWD | BAY | TAFB LAY-DOWN AREA J | 6/13/2023 | Yes | Yes | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-434042/facility-search |
| 0430829-002-NPR | NWD | BAY | TAFB MWR POOL AND RECREATION FACILITIES | 6/23/2023 | Yes | Yes | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-430829/facility-search |
| 0414114-005-NPR | NWD | CALHOUN | DESERET RANCHES STOCK PONDS CALHOUN COUNTY | 6/15/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-414114/facility-search |
| 0414113-004-NPR | NWD | GULF | DESERET RANCHES STOCK PONDS GULF COUNTY | 6/27/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-414113/facility-search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0403249-001-NPR | SD | LEE | LEE COUNTY BOCC / 19 46 27 00 00001 0030 / IMPERIAL MARSH | 6/5/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_403249/facility/search |
| 0368810-002-NPR | SD | SARASOTA | SMR 2050 LLC / LAKE HOUSE COVE & LAKESIDE COVE | 4/4/2023 | No | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_368810/facility/search |
| 0403882-001-NPR | SD | CHARLOTTE | SIMPLE LIFE REFLECTIONS, LLC / 422304100004 / (A) | 4/5/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_403882/facility/search |
| 0368810-003-NPR | SD | SARASOTA | SMR 2050 LLC / LAKE HOUSE COVE & LAKESIDE COVE | 4/4/2023 | No | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_368810/facility/search |
| 0422471-001-NPR | SD | CHARLOTTE | GERBER COLLISION - PUNTA GORDA / MULTIPLE PID / | 4/7/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_422471/facility/search |
| 0425197-001-NPR | SD | COLLIER | ST KATHERINE'S GREEK ORTHODOX CHURCH INC / TWO PID / (A) | 4/28/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425197/facility/search |
| 0425185-001-NPR | SD | COLLIER | SIENA LAKES LLC / 00235520009 / (A) | 4/28/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425185/facility/search |
| 0425382-001-NPR | SD | LEE | THE CITY OF CAPE CORAL / 044523C1000010000 / (A) | 6/14/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_425382/facility/search |
| 0428501-001-NPR | SD | LEE | DEAN, KEITH & STEPHANIE / 14-43-24-00-00003 0030 / (A) | 5/26/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428501/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0429056-001-NPR | SD | HIGHLANDS | VAF 2931 NEW LIFE WAY LLC / C233428A000110000 / (A) | 4/21/2023 | Yes | Yes | Yes | NWPR | No | | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429056/facility/search |
| 0429594-001-NPR | SD | CHARLOTTE | BELLA VIA CONDOMINIUMS PHASE 2 / TWO PID / (A) | 5/13/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429594/facility/search |
| 0429804-001-NPR | SD | LEE | TREE LINE 115 / MULTIPLE PID / (A) | 4/10/2023 | Yes | Yes | Yes | NWPR | Yes | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429804/facility/search |
| 0430827-001-NPR | SD | LEE | BLACKSTONE / MULTIPLE PID / (A) | 4/4/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430827/facility/search |
| 0431649-001-NPR | SD | SARASOTA | MYAKKA PINES - MASS GRADING / 0823001000 / (A) | 6/30/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431649/facility/search |
| 0431881-001-NPR | SD | LEE | TAVERNA II APARTMENTS AT THE FORUM / 27442SP1011000010 / (A) | 4/18/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431881/facility/search |
| 0432347-001-NPR | SD | HIGHLANDS | APEX MOTOR GARAGES / MULTIPLE PID / (A) | 5/9/2023 | No | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_432347/facility/search |
| 0432375-001-NPR | SD | SARASOTA | JANE DREGER / 0811005000 , 0809001000 / (A) | 5/31/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_432375/facility/search |
| 0432763-001-NPR | SD | SARASOTA | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT / ONE PID / (A) | 6/16/2023 | No | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_432763/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0432910-001-NPR | SD | SARASOTA | CITY OF VENICE / PROPOSED FIRE STATION #2 / 041206 0001 | 4/11/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404 432910/facility/search |
| 0433129-002-NPR | SD | CHARLOTTE | FLORIDA POWER & LIGHT / GREEN PASTURE SOLAR ENERGY CENTER | 6/30/2023 | - | - | - | - | - | - | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404 433129/facility/search |
| 0412265-003-NPR | SD | SARASOTA | MANASOTA BEACH RANCHLANDS LLLP / VILLAGE E | 6/8/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404 412265/facility/search |
| 0405074-002-NPR | SD | LEE | SAUNDERS TRANSPORT INC / 22 43 24 L4 00001 0410 / WETLANDS | 6/22/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404 405074/facility/search |
| 0435520-001-NPR | SD | LEE | EVERGREEN PINE ISLAND / 04 44 24 C1 00009 0000, 0020 & 0003 | 6/16/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404 435520/facility/search |
| 0426208-001-NPR | SED | PALM BEACH | C-18 AND ABACOA REALIGNMENT | 6/23/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404 426208/facility/search |
| 0427203-001-NPR | SED | PALM BEACH | 11707 PIPING PLOVER RD | 4/13/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404 427203/facility/search |
| 0428182-001-NPR | SED | INDIAN RIVER | GARDENIA RIVIERA AVENUE & STREET | 4/13/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404 428182/facility/search |
| 0428973-001-NPR | SED | PALM BEACH | 10141 CARLYLE VILLAGE DRIVE | 6/8/2023 | Yes | Yes | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404 428973/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0430458-001-NPR | SED | ST. LUCIE | GATOR TRACE ON THE GREENS TOWNHOMES | 4/28/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-430458/facility/search |
| 0398364-006-NPR | SED | MIAMI-DADE | SOUTH DADE INDUSTRIAL PARK | 6/16/2023 | Yes | No | Yes | 62-340 | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-398364/facility/search |
| 0411008-002-NPR | SED | BROWARD | SAFARI INC | 5/15/2023 | Yes | No | Yes | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-411008/facility/search |
| 0056057-011-NPR | SED | BROWARD | REUTER RECYCLYING OF FLORIDA INC. (MRF) | 5/30/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-56057/facility/search |
| 0409821-001-NPR | SWD | PINELLAS | 58TH AVE & TERRACE PARK DR N, CLEARWATER | 5/18/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-409821/facility/search |
| 0418516-001-NPR | SWD | PINELLAS | 1291 ENISWOOD PKWY, PALM HARBOR | 4/14/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-418516/facility/search |
| 0423363-001-NPR | SWD | POLK | HYDRILLA LAKE DRAINAGE IMPROVEMENTS | 4/25/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-423363/facility/search |
| 0424160-001-NPR | SWD | PINELLAS | ELITE AIR JET CENTER | 5/24/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-424160/facility/search |
| 0424781-001-NPR | SWD | PASCO | TEAK ST, NEW PORT RICHEY | 6/9/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-424781/facility/search |
| 0411046-002-NPR | SWD | PASCO | STATE ROAD 52 E. OF MIRADA BLVD, SAN ANTONIO | 5/3/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404-411046/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 – June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0409469-002-NPR | SWD | POLK | N CHESTNUT RD, LAKELAND | 5/11/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_409469/facility/search |
| 0426713-001-NPR | SWD | PINELLAS | CALIN NOONAN POND | 4/11/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426713/facility/search |
| 0426781-001-NPR | SWD | PASCO | 11727 OAK ST, SAN ANTONIO | 4/3/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_426781/facility/search |
| 0427251-001-NPR | SWD | MANATEE | FIT BUILDING MOD | 6/12/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427251/facility/search |
| 0427843-001-NPR | SWD | PINELLAS | GAECA ENERGY HOMES AIRPORT DR DITCH FILL CLEARWATER | 6/30/2023 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_427843/facility/search |
| 0403001-008-NPR | SWD | HILLSBOROUGH | CORONET RD SE OF PARK RD, PLANT CITY | 6/30/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_403001/facility/search |
| 0428505-001-NPR | SWD | HILLSBOROUGH | ENVIRONMENTAL ENGINEERING CONSULTANTS | 4/12/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_428505/facility/search |
| 0429087-001-NPR | SWD | POLK | ELOISE LOOP ROAD DRAINAGE IMPROVEMENTS | 6/16/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429087/facility/search |
| 0429460-001-NPR | SWD | HILLSBOROUGH | 43RD ST DRAINAGE IMPROVEMENTS CITY OF TAMPA | 6/1/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429460/facility/search |
| 0429403-001-NPR | SWD | POLK | RECKER HWY, WINTER HAVEN | 4/4/2023 | Yes | No | No | NWPR | No | Desktop | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429403/facility/search |

Florida Department of Environmental Protection
State 404 Program Annual Report, July 1, 2022 - June 30, 2023

Appendix 5
No Permit Required (NPR) Table

| NPR Application # | Office | County | NPR Project Name | NPR Agency Action Date | WOTUS Form | Data Form | CWE Signature Page | 340/NWPR | USACE Coordination | Site Inspection (desktop or onsite) | NPR Nexus Link |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0429853-001-NPR | SWD | PINELLAS | ARDURRA GROUP INC INNISBROOK PARCEL L PH 1 & 2 | 5/25/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_429853/facility/search |
| 0430009-001-NPR | SWD | HILLSBOROUGH | HILLSBOROUGH COUNTY BELLAMY ELEMENTARY SCHOOL | 4/19/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430009/facility/search |
| 0430162-001-NPR | SWD | PASCO | GENESIS PREPARATORY SCHOOL OF FLORIDA INC | 5/25/2023 | No | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430162/facility/search |
| 0431882-001-NPR | SWD | HILLSBOROUGH | BG VENTURES - SITE PLAN | 6/30/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_431882/facility/search |
| 0432001-001-NPR | SWD | PINELLAS | CITY OF DUNEDIN - DUNEDIN GABION SYSTEM DESIGN | 5/15/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_432001/facility/search |
| 0432381-001-NPR | SWD | MANATEE | MANATEE CO PUBLIC WORKS - UNI PKWY & FL ST | 5/9/2023 | Yes | Yes | Yes | 62-340 | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_432381/facility/search |
| 0433652-001-NPR | SWD | PASCO | 13343 SHEEKS ROAD | 5/3/2023 | Yes | No | No | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_433652/facility/search |
| 0430696-001-NPR | TAL | CITRUS | DOT SUNCOAST PARKWAY 2 | 5/10/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_430696/facility/search |
| 0435379-002-NPR | TLMN | VOLUSIA | PIONEER TRAIL BORROW PIT | 6/21/2023 | Yes | Yes | Yes | NWPR | No | Onsite | https://prodenv.dep.state.fl.us/DepNexus/public/electronic-documents/ST404_435379/facility/search |