# EXHIBIT B

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0431019-001-SFG | ALACHUA | NW 53RD SIDEWALK | SFG 20 | 1/31/2023 |
| 0432709-001-SFG | ALACHUA | SW 62ND BLVD MANHOLE IMPR | SFG 15 | 3/13/2023 |
| 0440450-001-SFG | ALACHUA | BIVENS ARM NATURE PARK | SFG 25 | 9/19/2023 |
| 0443925-001-SFG | ALACHUA | HATCHET CREEK BRIDGE NO 260033 | SFG 48 | 1/8/2024 |
| 0416166-001-SFI | BAKER | 404 - BARBER POINTE SUBDIV | SFI 32 | 2/7/2022 |
| 0401093-002-SFI | BAKER | WOODSTOCK PROJECT CENTER | SFI 33 | 12/14/2022 |
| 0435886-001-SFG | BAKER | SANDCASTLE MANOR | SFG 36 | 5/31/2023 |
| 0436856-001-SFG | BAKER | ICE CUBE XPRESS | SFG 36 | 6/20/2023 |
| 0441053-001-SFG | BAKER | HIDDEN LAKE SANDERSON | SFG 36 | 9/27/2023 |
| 0429434-001-SFI | BAY | STATE AVENUE TOWNHOMES | SFI 30 | 12/14/2022 |
| 0431236-001-SFI | BAY | TKB ASSETS - DUAL HOTEL | SFI 31 | 2/6/2023 |
| 0068305-001-SFG | BAY | TYNDALL PARKWAY APARTMENTS | SFG 27 | 3/10/2023 |
| 0404276-002-SFI | BAY | ROYAL PALMS APARTMENTS | SFI 32 | 4/7/2023 |
| 0436707-001-SFI | BAY | OSPREY POINT VILLAGE PHASE A | SFI 32 | 6/20/2023 |
| 0398831-003-SFI | BAY | HOMBRE APARTMENTS - RESUBMITTA | SFI 29 | 6/30/2023 |
| 0437745-001-SFG | BAY | OCEAN PARK PAVILION PHASE 2 | SFG 36 | 7/13/2023 |
| 0272837-003-SFI | BAY | SUBDIVISION AT MINNESOTA AVE | SFI 29 | 7/18/2023 |
| 0438502-001-SFG | BAY | LITTLE BURNT MILL CREEK PH 1 | SFG 27 | 8/3/2023 |
| 0438784-001-SFG | BAY | ALEXANDRA'S PARK | SFG 27 | 8/11/2023 |
| 0439538-002-SFG | BAY | RAMROOP SF RESIDENCE ST404 | SFG 27 | 9/1/2023 |
| 0440627-001-SFG | BAY | REDWOOD AVENUE DRAINAGE | SFG 10 | 9/28/2023 |
| 0412425-004-SFRP | BAY | WATERSOUND PARKWAY 79- ST 404 | SFRP 86 | 10/23/2023 |
| 0441723-001-SFI | BAY | MLK BLVD COMMERCIAL | SFI 30 | 10/30/2023 |
| 0442049-002-SFG | BAY | MEXICO BCH 16TH ST - SR 390 | SFG 17 | 11/8/2023 |
| 0161242-001-SFG | BAY | MINNESOTA AVE MITIGATION ST404 | SFG 20 | 11/8/2023 |
| 0403572-025-SFRP | BAY | LMWS PH 5 A 3 ST 404 | SFRP 05 | 12/12/2023 |
| 0443343-002-SFG | BAY | DUNDEE LANE HMGP ST 404 | SFG 17 | 12/19/2023 |
| 0240230-006-SFI | BAY | HATHAWAY APARTMENTS RESUBMITAL | SFI 32 | 12/19/2023 |
| 0444431-002-SFI | BAY | GAGER SF RESIDENCE - ST404 | SFI 29 | 1/24/2024 |
| 0444698-001-SFG | BAY | EMBRIE TOWNHOMES | SFG 27 | 1/29/2024 |
| 0443878-001-SFI | BAY | EMERALD COVE | SFI 32 | 2/9/2024 |
| 0445375-003-SFG | BAY | LINGER LONGER RD ST  404 | SFG 17 | 2/16/2024 |
| 0416170-001-SFG | BRADFORD | 404 - SE 49TH AVE IMPROVEMENTS | SFG 17 | 2/7/2022 |
| 0283607-002-SFI | BRADFORD | CYPRESS RUN BOAT RAMP | SFI 29 | 9/26/2023 |
| 0397041-001-SFI | BREVARD | C-10 WATER MANAGEMENT AREA | SFI 33 | 1/8/2021 |
| 0413077-001-SFI | BREVARD | HUNTINGTON PARK | SFI 29 | 11/29/2021 |
| 0416990-003-SFI | BREVARD | AREA 2 | SFI 32 | 4/13/2022 |
| 0401326-003-SFI | BREVARD | TIER TWO SOUTH CAMPUS | SFI 32 | 4/13/2022 |
| 0423247-001-SFI | BREVARD | RANGE ROAD SUBDIVISION | SFI 29 | 6/29/2022 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0424336-001-SFI | BREVARD | LAKEWOOD RESERVE | SFI 31 | 7/27/2022 |
| 0424699-001-SFG | BREVARD | BSS BUILDING | SFG 36 | 8/4/2022 |
| 0425332-001-SFI | BREVARD | LENNAR PLUCKEBAUM RESIDENTIAL | SFI 33 | 8/18/2022 |
| 0398515-002-SFI | BREVARD | MATTAMY HOMES AT FISKE BLVD | SFI 32 | 8/31/2022 |
| 0430195-001-SFI | BREVARD | STILLWELL | SFI 32 | 1/6/2023 |
| 0422662-002-SFI | BREVARD | KRODEL PROPERTIES SFH (404) | SFI 29 | 2/27/2023 |
| 0434155-001-SFI | BREVARD | TITUSVILLE SOUTH STREET (404) | SFI 30 | 4/20/2023 |
| 0434549-002-SFG | BREVARD | HADDEN HOME BUILD (404) | SFG 27 | 5/2/2023 |
| 0434817-002-SFG | BREVARD | HEMPEL SATELLITE BLVD. (404) | SFG 27 | 5/8/2023 |
| 0436160-001-SFI | BREVARD | KRODEL - 425 SBRD (404) | SFI 29 | 6/8/2023 |
| 0436161-002-SFI | BREVARD | KRODEL - 435 SBRD (404) | SFI 29 | 6/8/2023 |
| 0436557-001-SFI | BREVARD | MUD LAKE WEST COCOA DRAINAGE | SFI 29 | 6/15/2023 |
| 0423041-002-SFI | BREVARD | 1901 SATELLITE BOULEVARD | SFI 29 | 7/10/2023 |
| 0440567-001-SFI | BREVARD | ROBERTS NORTH MASS GRADING | SFI 33 | 9/29/2023 |
| 0441315-001-SFI | BREVARD | ADELON WATER DRIVE MF | SFI 30 | 10/18/2023 |
| 0441855-001-SFG | BREVARD | GRISSOM PARKWAY INDUSTRIAL | SFG 36 | 11/2/2023 |
| 0442208-001-SFG | BREVARD | SPACE LAUNCH COMPLEX 14, CCSFS | SFG 36 | 11/14/2023 |
| 0442547-001-SFG | BREVARD | PINEDA CAUSEWAY IMPROVEMENTS | SFG 17 | 11/27/2023 |
| 0439125-002-SFG | BREVARD | BREVARD REST AREA | SFG 36 | 1/23/2024 |
| 0444969-001-SFG | BREVARD | ROVINI STORAGE | SFG 36 | 2/6/2024 |
| 0399733-001-SFI | BROWARD | ST. KATHARINE DREXEL CHURCH | SFI 31 | 3/1/2021 |
| 0401026-001-SFI | BROWARD | PEMBROKE PINES TOWNHOUSES | SFI 31 | 3/22/2021 |
| 0423208-001-SFG | BROWARD | SR 93 I75 INTERCHANGE IMPROVE | SFG 48 | 6/29/2022 |
| 0426421-001-SFI | BROWARD | TERRA PINES FSER | SFI 29 | 9/19/2022 |
| 0428254-002-SFG | BROWARD | GRAVERAN SFR DREDGE AND FILL | SFG 27 | 11/9/2022 |
| 0430105-002-SFI | BROWARD | VECENERGY SITE | SFI 31 | 1/3/2023 |
| 0433112-001-SFI | BROWARD | PEMBROKE ROAD EXTENSION | SFI 32 | 3/22/2023 |
| 0433047-002-SFI | BROWARD | 14010 MUSTANG TRAIL SW RANCHES | SFI 29 | 3/23/2023 |
| 0435645-001-SFI | BROWARD | STIRLING ROAD DRIVEWAY | SFI 29 | 6/1/2023 |
| 0436512-001-SFI | BROWARD | MENORAH GARDENS | SFI 31 | 6/20/2023 |
| 0436812-001-SFI | BROWARD | 13310 MUSTANG TRL | SFI 29 | 6/22/2023 |
| 0377669-004-SFG | BROWARD | MUSTANG TRAIL | SFG 27 | 8/9/2023 |
| 0396518-002-SFI | BROWARD | NSU PORT PARCEL | SFI 31 | 8/15/2023 |
| 0440828-002-SFI | BROWARD | ORTIZ RESIDENCE | SFI 29 | 10/6/2023 |
| 0441619-002-SFI | BROWARD | SFR & TENNIS COURT WETLANDS | SFI 29 | 10/27/2023 |
| 0442197-001-SFI | BROWARD | KEISER | SFI 29 | 11/13/2023 |
| 0431581-003-SFI | BROWARD | KBNP LLC RES DEV (404) | SFI 33 | 11/17/2023 |
| 0442660-001-SFI | BROWARD | 901 SW 121ST AVE | SFI 29 | 11/30/2023 |
| 0444113-001-SFI | BROWARD | UNIVERSITY HOTEL | SFI 29 | 1/18/2024 |
| 0437895-003-SFG | CALHOUN | CALHOUN BOCC LOTS MILL CREEK | SFG 17 | 7/20/2023 |
| 0439260-003-SFG | CALHOUN | FPL SOLAR ENERGY CENTER ST404 | SFG 15 | 10/12/2023 |
| 0441634-001-SFG | CALHOUN | SR 71 FROM S OF CR 275 | SFG 17 | 10/27/2023 |
| 0413222-004-SFI | CHARLOTTE | SF DRIVEWAY (404) | SFI 29 | 1/5/2022 |
| 0419860-001-SFI | CHARLOTTE | MCNEW RANCH MIXED-USE DEVELOPM | SFI 33 | 4/21/2022 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0422030-002-SFI | CHARLOTTE | UTILITY TRAIL MAINT (404) | SFI 30 | 5/27/2022 |
| 0416693-002-SFI | CHARLOTTE | S2A MODULAR | SFI 29 | 10/28/2022 |
| 0429052-001-SFI | CHARLOTTE | SHELL OAKS | SFI 32 | 12/5/2022 |
| 0273798-009-SFI | CHARLOTTE | SR 31 AT CR 74 ROUNDABOUT | SFI 29 | 2/15/2023 |
| 0424972-003-SFI | CHARLOTTE | 404 SFR | SFI 29 | 3/14/2023 |
| 0421003-002-SFI | CHARLOTTE | BARSTOOL SFI | SFI 29 | 5/30/2023 |
| 0436057-002-SFG | CHARLOTTE | SFR SFG | SFG 16 | 6/6/2023 |
| 0434642-003-SFG | CHARLOTTE | HDD UTILITY 404 | SFG 15 | 7/26/2023 |
| 0429979-003-SFI | CHARLOTTE | BURNT STORE ROAD 265 | SFI 30 | 10/16/2023 |
| 0441436-001-SFI | CHARLOTTE | LITTLE HOMESTEAD OF SWFL 404 | SFI 29 | 10/23/2023 |
| 0442988-002-SFI | CHARLOTTE | SFR DRIVEWAY WETLANDS 404 | SFI 29 | 12/11/2023 |
| 0443030-002-SFG | CHARLOTTE | SF SEAWALL 404 | SFG 16 | 12/12/2023 |
| 0437447-002-SFG | CHARLOTTE | WEST PORT EAST 404 | SFG 27 | 2/2/2024 |
| 0441705-002-SFI | CHARLOTTE | SFI 404 | SFI 29 | 2/5/2024 |
| 0441233-001-SFG | CITRUS | HOMOSASSA SELF STORAGE | SFG 10 | 10/17/2023 |
| 0442514-002-SFG | CITRUS | O'REILLY AUTO PARTS STORE | SFG 36 | 11/28/2023 |
| 0442863-002-SFG | CITRUS | JOHN DAVEY RESIDENCY | SFG 27 | 11/29/2023 |
| 0397632-001-SFI | CLAY | 404-VILLAGE PARK | SFI 33 | 1/13/2021 |
| 0409088-001-SFI | CLAY | 404-OLD JENNINGS & TYNES | SFI 30 | 8/30/2021 |
| 0414410-001-SFI | CLAY | 404-BRANAN FIELD MULTI FAMILY | SFI 29 | 12/7/2021 |
| 0419794-001-SFI | CLAY | 404 - ASBURY HAMMOCK | SFI 31 | 3/22/2022 |
| 0424421-001-SFI | CLAY | LAKE ASBURY BUILD TO RENT | SFI 30 | 5/24/2022 |
| 0396377-003-SFI | CLAY | 404-ATLANTIS DRIVE ROADWAY IMP | SFI 30 | 6/16/2022 |
| 0422142-002-SFG | CLAY | CHALLENGER TOWNHOMES | SFG 27 | 6/22/2022 |
| 0426427-003-SFG | CLAY | 404 - BURKHARDT DRAIN PIPE | SFG 20 | 10/7/2022 |
| 0427634-001-SFI | CLAY | CMAR GROUP 2 PROJECT 5 - CR220 | SFI 31 | 10/18/2022 |
| 0427618-001-SFI | CLAY | MIDDLEBURG DUNKIN DONUTS | SFI 29 | 10/18/2022 |
| 0429768-001-SFI | CLAY | BATTON LAKES RV PARK | SFI 29 | 12/22/2022 |
| 0150459-002-SFG | CLAY | 404-FPL DAN MOODY ROAD | SFG 15 | 1/24/2023 |
| 0437630-001-SFI | CLAY | MIDDLEBERG STORAGE | SFI 30 | 7/5/2023 |
| 0350535-007-SFI | CLAY | 404_PETERS CREEK PIPELINE | SFI 29 | 7/11/2023 |
| 0437648-001-SFI | CLAY | CR315 LANE WIDENING | SFI 31 | 7/11/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0438295-001-SFG | CLAY | 404-HURTZ BLANDING COMMERCIAL | SFG 27 | 7/31/2023 |
| 0439216-001-SFG | CLAY | 404-OAKLEAF BOAT AND RV STORAG | SFG 36 | 8/23/2023 |
| 0420584-004-SFM | CLAY | 404-FPL TERRILL CREEK SOLAR | SFM 31 | 9/15/2023 |
| 0409518-003-SFM | CLAY | CR 209 FROM US 17 TO CR 315B | SFM 06 | 10/12/2023 |
| 0442894-001-SFI | CLAY | MURRAY FARMS | SFI 30 | 12/5/2023 |
| 0444554-001-SFI | CLAY | CR 315 FROM CSX RAILROAD | SFI 29 | 1/25/2024 |
| 0423014-001-SFI | CLAY | 404-VENTURE LANE TOWNHOMES | SFI 31 | 2/9/2024 |
| 0445664-001-SFI | CLAY | HMGP RIVER RD SITES 1-6 | SFI 29 | 2/16/2024 |
| 0426429-002-SFI | CLAY | HMGP WINFRED CULVERT | SFI 29 | 2/16/2024 |
| 0396364-001-SFI | COLLIER | BELLMAR COMMUNITY (404) | SFI LT | 12/28/2020 |
| 0396348-001-SFI | COLLIER | IMMOKALEE ROAD RURAL VILLAGE | SFI 33 | 12/28/2020 |
| 0396561-001-SFI | COLLIER | PICAYUNE CWIP | SFI 33 | 12/28/2020 |
| 0377871-002-SFI | COLLIER | SF RESIDENCE WETLANDS (404) | SFI 29 | 12/28/2020 |
| 0396522-001-SFI | COLLIER | SR 82 WIDENING | SFI 32 | 12/28/2020 |
| 0396966-001-SFI | COLLIER | RURAL LANDS WEST (404) | SFI LT | 1/8/2021 |
| 0281251-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 7/7/2021 |
| 0249373-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 8/2/2021 |
| 0396121-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 8/4/2021 |
| 0408682-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 8/23/2021 |
| 0409958-002-SFG | COLLIER | SF RESIDENCE (404) | SFG 27 | 9/20/2021 |
| 0409961-002-SFG | COLLIER | SF RESIDENCE (404) | SFG 27 | 9/20/2021 |
| 0410536-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 9/29/2021 |
| 0232838-003-SFG | COLLIER | SF RESIDENCE (404) | SFG 27 | 10/8/2021 |
| 0276569-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 10/11/2021 |
| 0411474-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 10/19/2021 |
| 0411589-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 10/25/2021 |
| 0411667-002-SFI | COLLIER | SF DRIVEWAY (404) | SFI 29 | 10/26/2021 |
| 0405479-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/3/2021 |
| 0412065-001-SFI | COLLIER | SHAGGY CYPRESS | SFI 33 | 11/4/2021 |
| 0406897-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/9/2021 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0405635-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/12/2021 |
| 0376365-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/12/2021 |
| 0243229-006-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/12/2021 |
| 0259920-005-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/12/2021 |
| 0393322-005-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/17/2021 |
| 0412725-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/23/2021 |
| 0214415-005-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/30/2021 |
| 0413227-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 12/2/2021 |
| 0413441-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 12/8/2021 |
| 0413556-002-SFI | COLLIER | SF DRIVEWAY (404) | SFI 29 | 12/9/2021 |
| 0259821-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 12/26/2021 |
| 0255422-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 1/10/2022 |
| 0241214-005-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 1/11/2022 |
| 0288100-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 1/12/2022 |
| 0414967-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 1/18/2022 |
| 0415186-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 1/19/2022 |
| 0415851-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 2/2/2022 |
| 0394767-004-SFI | COLLIER | SF DRIVEWAY (404) | SFI 29 | 2/3/2022 |
| 0395112-004-SFI | COLLIER | SF DRIVEWAY (404) | SFI 29 | 2/3/2022 |
| 0398572-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 2/3/2022 |
| 0414684-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 2/7/2022 |
| 0395417-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 2/8/2022 |
| 0207010-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 2/11/2022 |
| 0405882-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 2/11/2022 |
| 0416754-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 2/18/2022 |
| 0416757-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 2/18/2022 |
| 0214403-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 3/3/2022 |
| 0410358-004-SFI | COLLIER | SF FENCE (404) | SFI 29 | 3/11/2022 |
| 0222910-005-SFM | COLLIER | MOD 004 MIT BANK | SFM 06 | 3/14/2022 |
| 0369917-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 3/14/2022 |
| 0369919-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 3/14/2022 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0405559-002-SFI | COLLIER | BRIGHTSHORE VILLAGE | SFI 33 | 3/15/2022 |
| 0387945-005-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 4/7/2022 |
| 0387946-005-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 4/7/2022 |
| 0236519-006-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 4/15/2022 |
| 0266720-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 4/18/2022 |
| 0259142-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 4/21/2022 |
| 0403864-005-SFI | COLLIER | SF DRIVEWAY (404) | SFI 29 | 4/22/2022 |
| 0227917-008-SFI | COLLIER | SF DRIVEWAY (404) | SFI 29 | 4/22/2022 |
| 0420092-002-SFI | COLLIER | SF DRIVEWAY (404) | SFI 29 | 4/27/2022 |
| 0420112-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 4/27/2022 |
| 0420105-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 4/27/2022 |
| 0275383-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 5/9/2022 |
| 0257461-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 5/20/2022 |
| 0240570-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 5/20/2022 |
| 0225316-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 5/20/2022 |
| 0422231-002-SFI | COLLIER | SF DRIVEWAY (404) | SFI 29 | 6/9/2022 |
| 0408890-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 6/9/2022 |
| 0422356-002-SFI | COLLIER | SF DRIVEWAY (404) | SFI 29 | 6/13/2022 |
| 0244622-005-SFI | COLLIER | SF RESIDENCE WETLANDS | SFI 29 | 7/1/2022 |
| 0423445-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 7/7/2022 |
| 0412138-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 7/8/2022 |
| 0232010-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 7/12/2022 |
| 0256699-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 7/12/2022 |
| 0242670-003-SFI | COLLIER | SINGLE FAMILY RESIDENCE(404) | SFI 29 | 7/15/2022 |
| 0423979-002-SFI | COLLIER | SFR IN WETLANDS (404) | SFI 29 | 7/19/2022 |
| 0424107-002-SFI | COLLIER | SF WETLANDS (404) | SFI 29 | 7/21/2022 |
| 0259172-004-SFG | COLLIER | SF FENCE (404) | SFG 27 | 7/28/2022 |
| 0230159-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 8/10/2022 |
| 0271988-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 8/15/2022 |
| 0425463-001-SFI | COLLIER | GREENWAY FRITCHEY RESIDENTIAL | SFI 33 | 8/16/2022 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0243586-007-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 8/25/2022 |
| 0425632-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 8/29/2022 |
| 0426249-001-SFI | COLLIER | FIORI APARTMENTS | SFI 31 | 9/12/2022 |
| 0426361-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 9/15/2022 |
| 0426526-002-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 9/19/2022 |
| 0426814-002-SFI | COLLIER | SF RESIDENCE 404 | SFI 29 | 9/26/2022 |
| 0263510-005-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/4/2022 |
| 0428480-001-SFI | COLLIER | KINSALE GOLF CLUB | SFI 29 | 11/16/2022 |
| 0422450-003-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 11/17/2022 |
| 0245799-004-SFI | COLLIER | SF RESIDENCE (404) | SFI 29 | 12/21/2022 |
| 0430176-003-SFI | COLLIER | 404 SFR | SFI 29 | 1/19/2023 |
| 0189064-003-SFI | COLLIER | 404 SFR WETLANDS | SFI 29 | 1/31/2023 |
| 0259202-003-SFI | COLLIER | 404 SFR WETLANDS | SFI 29 | 2/2/2023 |
| 0399564-003-SFI | COLLIER | 404 SFR | SFI 29 | 2/22/2023 |
| 0431880-002-SFI | COLLIER | 404 SFR | SFI 29 | 2/22/2023 |
| 0414894-003-SFI | COLLIER | 404 SFR SFI | SFI 29 | 2/22/2023 |
| 0432560-002-SFI | COLLIER | 404 SFR | SFI 29 | 3/10/2023 |
| 0432549-002-SFI | COLLIER | 404 SFR | SFI 29 | 3/10/2023 |
| 0430260-003-SFI | COLLIER | 404 SFR | SFI 29 | 3/16/2023 |
| 0432857-002-SFI | COLLIER | 404 SFR | SFI 29 | 3/17/2023 |
| 0432914-002-SFI | COLLIER | SFR 404 | SFI 29 | 3/20/2023 |
| 0432977-002-SFI | COLLIER | 404 SFR | SFI 29 | 3/21/2023 |
| 0433050-002-SFI | COLLIER | SFR 404 | SFI 29 | 3/23/2023 |
| 0433441-002-SFI | COLLIER | 404 | SFI 30 | 3/30/2023 |
| 0431981-003-SFI | COLLIER | SFR 404 | SFI 29 | 4/3/2023 |
| 0433747-002-SFI | COLLIER | SFR 404 | SFI 29 | 4/10/2023 |
| 0433924-002-SFI | COLLIER | SFR 404 | SFI 29 | 4/13/2023 |
| 0434280-002-SFI | COLLIER | SFR 404 | SFI 29 | 4/24/2023 |
| 0434715-002-SFI | COLLIER | SFR 404 | SFI 29 | 5/3/2023 |
| 0419998-003-SFI | COLLIER | SFR 404 | SFI 29 | 5/9/2023 |
| 0260181-003-SFI | COLLIER | SFR 404 | SFI 29 | 5/12/2023 |
| 0435182-001-SFI | COLLIER | GG BRIDGE SFI | SFI 29 | 5/15/2023 |
| 0435178-002-SFI | COLLIER | SFR 404 | SFI 29 | 5/15/2023 |
| 0413960-004-SFI | COLLIER | SFR 404 | SFI 29 | 5/22/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0199168-003-SFI | COLLIER | SFR SFI | SFI 29 | 5/25/2023 |
| 0405963-004-SFI | COLLIER | SFR SFI | SFI 29 | 5/31/2023 |
| 0415716-005-SFI | COLLIER | SFR SFI | SFI 29 | 6/13/2023 |
| 0420996-003-SFI | COLLIER | SFR AND DRIVEWAY | SFI 29 | 6/15/2023 |
| 0436573-002-SFI | COLLIER | SFR SFI | SFI 29 | 6/16/2023 |
| 0268920-004-SFI | COLLIER | SF RESIDENCE SFI | SFI 29 | 6/19/2023 |
| 0405904-003-SFI | COLLIER | SFR 404 | SFI 29 | 6/19/2023 |
| 0437191-002-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 7/3/2023 |
| 0406896-005-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 7/5/2023 |
| 0437385-001-SFI | COLLIER | HORSE TRIALS | SFI 31 | 7/10/2023 |
| 0405964-005-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 7/21/2023 |
| 0419503-002-SFI | COLLIER | COLLIER ROD AND GUN CLUB | SFI 33 | 7/24/2023 |
| 0438909-001-SFI | COLLIER | CREATIVE COMMONS 404 | SFI 30 | 8/15/2023 |
| 0432907-003-SFI | COLLIER | SF DRIVEWAY WETLANDS 404 | SFI 29 | 8/15/2023 |
| 0262933-012-SFI | COLLIER | SFR BARN WETLANDS 404 | SFI 29 | 8/16/2023 |
| 0335221-004-SFI | COLLIER | SFR DRIVEWAY WETLANDS 404 | SFI 29 | 8/17/2023 |
| 0257447-003-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 8/18/2023 |
| 0436344-003-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 8/22/2023 |
| 0439362-002-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 8/28/2023 |
| 0439435-002-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 8/31/2023 |
| 0268685-005-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 8/31/2023 |
| 0383520-003-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 9/1/2023 |
| 0439542-002-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 9/4/2023 |
| 0436616-004-SFI | COLLIER | SFR WETLANDS | SFI 29 | 9/5/2023 |
| 0214403-005-SFI | COLLIER | SFR WETLANDS | SFI 29 | 9/5/2023 |
| 0432786-003-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 9/5/2023 |
| 0440079-001-SFI | COLLIER | ASGM 404 | SFI 32 | 9/18/2023 |
| 0440193-001-SFI | COLLIER | ST. MARISSA CONDO 404 | SFI 29 | 9/20/2023 |
| 0440505-001-SFG | COLLIER | COLLIER BLVD ROADWAY 404 | SFG 17 | 9/28/2023 |
| 0428976-004-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 9/29/2023 |
| 0188424-005-SFI | COLLIER | 404 SFI | SFI 29 | 10/5/2023 |
| 0440835-002-SFI | COLLIER | SFI 404 | SFI 29 | 10/6/2023 |
| 0440865-002-SFI | COLLIER | SFI 404 | SFI 29 | 10/9/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0440891-002-SFI | COLLIER | SFI 404 | SFI 29 | 10/9/2023 |
| 0439561-004-SFI | COLLIER | SFR 404 | SFI 29 | 10/11/2023 |
| 0441124-002-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 10/13/2023 |
| 0393615-003-SFI | COLLIER | SFR FENCE WETLANDS 404 | SFI 29 | 10/25/2023 |
| 0441768-002-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 11/1/2023 |
| 0442183-002-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 11/14/2023 |
| 0433749-003-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 11/17/2023 |
| 0389225-005-SFI | COLLIER | SFR DRIVEWAY WETLANDS 404 | SFI 29 | 11/20/2023 |
| 0442737-002-SFI | COLLIER | SFR 404 | SFI 29 | 12/4/2023 |
| 0255424-003-SFI | COLLIER | SFI 404 | SFI 29 | 12/5/2023 |
| 0431964-003-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 12/6/2023 |
| 0442999-002-SFG | COLLIER | FPL GOLDENROD SOLAR CENTER 404 | SFG 45 | 12/11/2023 |
| 0443163-002-SFI | COLLIER | SFR UPLANDS/WETLANDS 404 | SFI 29 | 12/15/2023 |
| 0434159-004-SFI | COLLIER | SF DRIVEWAY WETLANDS 404 | SFI 29 | 12/28/2023 |
| 0439316-003-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 1/5/2024 |
| 0442274-004-SFI | COLLIER | SFR DRIVEWAY WETLANDS | SFI 29 | 1/17/2024 |
| 0320260-005-SFI | COLLIER | MAINTAIN SFR WETLANDS 404 | SFI 29 | 1/26/2024 |
| 0403473-005-SFM | COLLIER | SFR MOD | SFM 06 | 1/31/2024 |
| 0403966-006-SFI | COLLIER | SFR SFI | SFI 29 | 1/31/2024 |
| 0315742-006-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 2/2/2024 |
| 0444909-002-SFI | COLLIER | SFR SFI | SFI 29 | 2/5/2024 |
| 0445085-002-SFG | COLLIER | 33 ELEC POLES WETLANDS 404 | SFG 15 | 2/8/2024 |
| 0412537-006-SFM | COLLIER | SFR MOD | SFM 29 | 2/8/2024 |
| 0445138-001-SFI | COLLIER | NAPLES GREENWAY MF DEV 404 | SFI 31 | 2/9/2024 |
| 0445089-002-SFI | COLLIER | SFR WETLANDS 404 | SFI 29 | 2/9/2024 |
| 0445306-001-SFI | COLLIER | TAMIAMI 58 404 | SFI 32 | 2/15/2024 |
| 0431148-001-SFI | COLUMBIA | COLUMBIA'S SHERIFF'S EVI BLDG | SFI 29 | 2/2/2024 |
| 0348342-002-SFI | COLUMBIA | RIVER RISE BOAT RAMP IMPROVEME | SFI 29 | 1/29/2024 |
| 0407220-001-SFI | DESOTO | CAYMAN LAKES | SFI 31 | 7/19/2021 |
| 0429260-001-SFI | DESOTO | HARBOUR LAKE | SFI 31 | 12/9/2022 |
| 0432952-002-SFI | DESOTO | LLANO RANCHES SFI | SFI 29 | 5/22/2023 |
| 0443877-002-SFG | DESOTO | SADDLE SOLAR CENTER 404 | SFG 45 | 12/18/2023 |
| 0443327-002-SFG | DESOTO | JOSHUA CREEK SOLAR SFG | SFG 45 | 12/19/2023 |
| 0424119-001-SFG | DIXIE | CROSS CITY AIRPORT RUNWAY IMPR | SFG 17 | 7/20/2022 |
| 0402457-001-SFI | DUVAL | 404-JIA WOODWINGS EAST | SFI 32 | 4/16/2021 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0403621-001-SFI | DUVAL | 404-SOUTEL & OLD KINGS SITE | SFI 30 | 5/5/2021 |
| 0409409-001-SFI | DUVAL | 404 - ELLIS COVE MODIFICATION | SFI 33 | 8/24/2021 |
| 0409599-001-SFI | DUVAL | 404 - ARNOLD RD CANAL CLEARING | SFI 30 | 9/10/2021 |
| 0410322-001-SFI | DUVAL | 404 - SERENOA GARDENS SOUTH | SFI 31 | 9/23/2021 |
| 0418733-002-SFG | DUVAL | PRITCHARD ROAD UTILITY LINE | SFG 15 | 3/30/2022 |
| 0420170-001-SFI | DUVAL | 404 - BACARDI | SFI 32 | 4/18/2022 |
| 0423180-001-SFI | DUVAL | 4390 IMESON ROAD | SFI 30 | 5/6/2022 |
| 0421665-001-SFI | DUVAL | BOWDEN ROAD SITE | SFI 30 | 5/24/2022 |
| 0424791-001-SFG | DUVAL | CECIL CHARTER SCHOOL ROADWAY | SFG 17 | 8/8/2022 |
| 0406188-002-SFI | DUVAL | 404-LEM TURNER PROPERTY | SFI 33 | 8/23/2022 |
| 0401097-002-SFI | DUVAL | 404 - JONES BRANCH TRUCK YARD | SFI 30 | 8/30/2022 |
| 0426935-001-SFI | DUVAL | IDEA LANE LENOX | SFI 30 | 9/22/2022 |
| 0427091-001-SFG | DUVAL | CHARTER SCHOOL AT OLD ST AUG | SFG 36 | 10/4/2022 |
| 0427122-001-SFI | DUVAL | NEW KINGS ROAD SELF STORAGE | SFI 29 | 10/5/2022 |
| 0429132-001-SFI | DUVAL | ZOO PARKWAY SITE | SFI 30 | 12/7/2022 |
| 0397308-004-SFI | DUVAL | 404 - HUNTLEY - SEATON CREEK | SFI 32 | 12/20/2022 |
| 0431434-001-SFG | DUVAL | 404-MUNTAZ, HUSSEIN | SFG 27 | 1/9/2023 |
| 0430397-001-SFG | DUVAL | PECAN PARK SELF STORAGE | SFG 36 | 1/10/2023 |
| 0430296-001-SFI | DUVAL | RAHIMI ST JOHNS BLUFF RD | SFI 29 | 1/12/2023 |
| 0431643-001-SFI | DUVAL | JUSTAMERE PROPERTY GRADING | SFI 30 | 2/14/2023 |
| 0425361-002-SFG | DUVAL | 404-CEDAR POINT BRIDGES | SFG 17 | 3/15/2023 |
| 0433829-001-SFI | DUVAL | 404-ACREE CDD OFFSITE ROADWAY | SFI 31 | 4/11/2023 |
| 0435966-001-SFI | DUVAL | MINING DRIVE | SFI 31 | 5/31/2023 |
| 0436489-001-SFI | DUVAL | DUVAL AND PECAN PARK | SFI 30 | 6/8/2023 |
| 0436211-001-SFG | DUVAL | SR 200 MEDIAN U-TURN | SFG 48 | 6/8/2023 |
| 0384095-002-SFG | DUVAL | MARIGOLD RIDGE TOWNHOMES | SFG 27 | 6/9/2023 |
| 0436327-001-SFI | DUVAL | 404-BRADDOCK SOUTH | SFI 33 | 6/12/2023 |
| 0436836-002-SFI | DUVAL | 404-JACKSONVILLE FAIRGROUNDS | SFI 31 | 6/22/2023 |
| 0437094-001-SFI | DUVAL | SEATON HOLLOW SUBDIVISION | SFI 31 | 6/27/2023 |
| 0437282-001-SFI | DUVAL | 404_OWENS ROAD LAYDOWN | SFI 30 | 6/29/2023 |
| 0396534-002-SFI | DUVAL | CECIL CONNECTOR RD - PH 2 | SFI 29 | 7/5/2023 |
| 0435400-003-SFG | DUVAL | 404-HOWELL PARK DITCH MAINT | SFG 38 | 7/21/2023 |
| 0413044-002-SFI | DUVAL | FCRU PLANT SITE 404 | SFI 31 | 7/27/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0438538-001-SFG | DUVAL | SHORES LANDING APARTMENTS | SFG 27 | 7/27/2023 |
| 0438539-001-SFI | DUVAL | ANNISTON | SFI 29 | 7/28/2023 |
| 0438540-001-SFG | DUVAL | TOM BUSH PARTS WAREHOUSE | SFG 36 | 7/31/2023 |
| 0438780-001-SFI | DUVAL | AZALEA CREEK | SFI 30 | 8/3/2023 |
| 0423874-004-SFM | DUVAL | 404-FPL BALDWIN SUBSTATION | SFM 06 | 8/4/2023 |
| 0439108-001-SFI | DUVAL | KINGS PRESERVE | SFI 31 | 8/10/2023 |
| 0440259-001-SFI | DUVAL | MURIEL STREET PARKING | SFI 30 | 9/12/2023 |
| 0440259-002-SFI | DUVAL | MURIEL STREET PARKING | SFI 30 | 9/26/2023 |
| 0441057-001-SFG | DUVAL | ALADDIN ROAD SUBDIVISION | SFG 27 | 10/11/2023 |
| 0396589-001-SFI | DUVAL | 404-EAGLES GLEN SUBDIVISION | SFI 33 | 10/12/2023 |
| 0082095-001-SFG | DUVAL | 404-PENSKE PARKING LOT EXP | SFG 36 | 10/12/2023 |
| 0441213-001-SFG | DUVAL | BLANDING TOWNHOMES | SFG 27 | 10/12/2023 |
| 0441377-001-SFI | DUVAL | MAYO CLINIC NORTH CAMPUS | SFI 30 | 10/19/2023 |
| 0433829-002-SFI | DUVAL | ACREE POD G SUBDIVISION | SFI 31 | 10/30/2023 |
| 0435656-002-SFG | DUVAL | WESTLAKE PARCEL 3 - BUILDINGS | SFG 36 | 11/1/2023 |
| 0441948-001-SFG | DUVAL | VILLAGE AT TOWN CENTER | SFG 36 | 11/2/2023 |
| 0409408-001-SFG | DUVAL | 404-FENNELL ROAD PROJECT | SFG 27 | 11/3/2023 |
| 0442256-001-SFI | DUVAL | 404-THOMAS CREEK PUD | SFI 32 | 11/10/2023 |
| 0442536-001-SFI | DUVAL | NORTHVIEW SUBDIVISION | SFI 31 | 11/27/2023 |
| 0443245-001-SFI | DUVAL | 404-BROWARD SELF STORAGE | SFI 29 | 12/15/2023 |
| 0443358-001-SFG | DUVAL | 404-ARGYLE FOREST DUTCH BROS. | SFG 36 | 12/19/2023 |
| 0443587-001-SFG | DUVAL | NORTH JAX MINISTRIES | SFG 36 | 12/22/2023 |
| 0420719-001-SFI | DUVAL | 404-GARDEN STREET SUBSTATION | SFI 30 | 1/9/2024 |
| 0444357-001-SFI | DUVAL | RING POWERED MANUFACTURING | SFI 31 | 1/16/2024 |
| 0444449-001-SFG | DUVAL | CECIL POINT | SFG 27 | 1/22/2024 |
| 0444526-001-SFI | DUVAL | ROYAL FOREST | SFI 32 | 1/22/2024 |
| 0444543-001-SFG | DUVAL | NEW BERLIN GATE EXPRESS CAR | SFG 36 | 1/24/2024 |
| 0413074-001-SFI | DUVAL | 404-SUBEMA WAREHOUSE DEV | SFI 32 | 2/5/2024 |
| 0437286-002-SFM | DUVAL | 404-DURBAN CREEK | SFM TO | 2/21/2024 |
| 0406873-002-SFG | DUVAL | 404-BLIUC RESIDENCE | SFG 27 | 2/22/2024 |
| 0405573-001-SFI | ESCAMBIA | WEST KINGSFIELD ROAD EXTENSION | SFI 32 | 6/15/2021 |
| 0283221-002-SFG | ESCAMBIA | WOODLAND HILLS S/D FILL | SFG 27 | 7/13/2022 |
| 0436680-001-SFG | ESCAMBIA | SEMINOLE BEND SUBDIVISION | SFG 17 | 6/19/2023 |
| 0437596-002-SFG | ESCAMBIA | ESCAMBIA CO PINE FOREST ST 404 | SFG 16 | 7/12/2023 |
| 0438754-001-SFI | ESCAMBIA | SKYHAWK LANDING SUBDIVISIONS | SFI 30 | 8/9/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0441040-001-SFG | ESCAMBIA | GOLDENVALE | SFG 27 | 10/10/2023 |
| 0441130-001-SFI | ESCAMBIA | BSIDE MULTI-USE DEVELOPMENT | SFI 29 | 10/13/2023 |
| 0442052-003-SFG | ESCAMBIA | NAS 7.10 CULVERT REPAIR | SFG 17 | 12/6/2023 |
| 0442107-003-SFG | ESCAMBIA | NAS OLD RADFORD SW RR ST 404 | SFG 14 | 12/6/2023 |
| 0441636-002-SFG | ESCAMBIA | 1000 BLOCK MASSACHUSETTS | SFG 40 | 12/7/2023 |
| 0443846-002-SFI | ESCAMBIA | MOLALE SF HOME ST 404 | SFI 29 | 1/9/2024 |
| 0409534-001-SFG | FLAGLER | 404 - KOLTER - EAGLE LAKE | SFG 27 | 9/8/2021 |
| 0417664-001-SFI | FLAGLER | 404 - E-SECTION WEST | SFI 29 | 3/3/2022 |
| 0419219-001-SFG | FLAGLER | 404 - K-SECTION DRAIN CONVEY | SFG 40 | 4/1/2022 |
| 0428743-001-SFG | FLAGLER | MATANZAS SUB & BELLE TERRE STW | SFG 33 | 11/17/2022 |
| 0433508-001-SFG | FLAGLER | THE SOUTHERLY AT PALM COAST | SFG 27 | 4/3/2023 |
| 0419238-002-SFI | FLAGLER | 404-DOUGLAS - CASCADES | SFI 31 | 5/3/2023 |
| 0435335-001-SFI | FLAGLER | 1784 CAPITAL HOLDINGS FACILITY | SFI 29 | 5/16/2023 |
| 0436647-001-SFG | FLAGLER | BELLE TERRE MASS GRADING | SFG 36 | 6/19/2023 |
| 0407089-002-SFI | FLAGLER | COLBERT & BLAIR CONVEYANCE | SFI 29 | 8/23/2023 |
| 0439716-001-SFI | FLAGLER | WOODSIDE AT ORMOND STATION | SFI 30 | 8/25/2023 |
| 0441466-001-SFI | FLAGLER | OAKSIDE AT ORMOND STATION | SFI 31 | 9/6/2023 |
| 0440466-001-SFI | FLAGLER | RIDGESIDE AT ORMOND STATION | SFI 31 | 9/6/2023 |
| 0440769-001-SFI | FLAGLER | 404-COQUINA SHORES | SFI 30 | 10/5/2023 |
| 0401753-003-SFI | FLAGLER | MATANZAS WOODS RETAIL | SFI 31 | 11/29/2023 |
| 0442704-002-SFI | FLAGLER | 404-OARE MAGNOLIA TRACE | SFI 31 | 12/1/2023 |
| 0432007-001-SFG | FLAGLER | 404-PALM COAST P1 CONTROL | SFG 40 | 1/4/2024 |
| 0434868-001-SFG | FLAGLER | 404-BELLE TERRE PARKWAY IMPROV | SFG 17 | 1/8/2024 |
| 0444177-001-SFI | FLAGLER | BELLE TERRE HOLDINGS | SFI 30 | 1/10/2024 |
| 0430653-008-SFI | FRANKLIN | CR 67 PHASE IV SCRAP ST404 | SFI 31 | 8/31/2023 |
| 0442407-003-SFG | FRANKLIN | ARWEA LOW WATER CROSSING ST404 | SFG 17 | 11/20/2023 |
| 0442407-003-SFG | FRANKLIN | ARWEA LOW WATER CROSSING ST404 | SFG 17 | 11/20/2023 |
| 0444666-002-SFG | FRANKLIN | POTEET DRAINAGE IMPRV ST404 | SFG 40 | 1/30/2024 |
| 0319515-004-SFI | GADSDEN | COMPLEX A - 404 RENEWAL | SFI 32 | 6/23/2021 |
| 0210571-009-SFI | GADSDEN | N LITTLE RIVER MINE | SFI 31 | 11/12/2021 |
| 0419648-001-SFI | GADSDEN | ALTA EQUIPMENT COMPANY ST 404 | SFI 30 | 4/14/2022 |
| 0444925-001-SFG | GADSDEN | CROSS CREEK GARDENS | SFG 27 | 2/5/2024 |
| 0442719-001-SFG | GILCHRIST | RECTOR- SEAWALL REPAIR & DOCK | SFG 16 | 12/1/2023 |
| 0443068-001-SFG | GILCHRIST | HART SPRINGS BOAT RAMP IMPROVE | SFG 33 | 12/11/2023 |
| 0422168-003-SFG | GLADES | REPLACE SEAWALL (404) | SFG 16 | 6/9/2022 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0436829-002-SFG | GLADES | SFR SFG | SFG 27 | 6/23/2023 |
| 0439198-001-GLSI | GLADES | TURKEY BRANCH | GLSI LT | 8/23/2023 |
| 0423235-001-SFI | GULF | RISH FAMILY PLAZA | SFI 29 | 6/28/2022 |
| 0426921-002-SFG | GULF | CRAIG HEWIIT DWELLING | SFG 27 | 4/26/2023 |
| 0441417-002-SFG | HAMILTON | 404-DUKE ENERGY FLORIDA | SFG 15 | 10/23/2023 |
| 0442445-001-SFG | HAMILTON | FIVE HOLE SPRINGS BOAT RAMP | SFG 33 | 11/20/2023 |
| 0433135-001-SFI | HARDEE | PLATT ROAD RESIDENTIAL | SFI 30 | 3/24/2023 |
| 0417378-002-SFM | HARDEE | PEACH RANCH | SFM 06 | 2/9/2024 |
| 0423286-002-SFG | HENDRY | 404 FENCE | SFG 27 | 7/1/2022 |
| 0431793-002-SFG | HERNANDO | LEAD FOOT CITY - PHASE 1 | SFG 39 | 1/16/2024 |
| 0444833-001-SFI | HERNANDO | CANOPY PHASE 1 (VILLAGE A) | SFI 31 | 2/2/2024 |
| 0315171-003-SFG | HIGHLANDS | INSTALL SEAWALL (404) | SFG 16 | 10/13/2021 |
| 0411274-002-SFG | HIGHLANDS | INSTALL SEAWALL (404) | SFG 16 | 10/13/2021 |
| 0411276-002-SFG | HIGHLANDS | INSTALL SEAWALL (404) | SFG 16 | 10/14/2021 |
| 0319242-005-SFG | HIGHLANDS | SF RETAINING WALL (404) | SFG 16 | 3/15/2022 |
| 0402537-002-SFI | HIGHLANDS | FLORIDA LAKES RV PARK | SFI 30 | 9/20/2022 |
| 0429167-002-SFG | HIGHLANDS | INSTALL SEAWALL (404) | SFG 16 | 12/8/2022 |
| 0433499-006-SFG | HIGHLANDS | 404-SEAWALL 2 PARCELS | SFG 16 | 1/31/2024 |
| 0445151-001-SFG | HIGHLANDS | US 27 VENUS WILDLIFE CROSSING | SFG 17 | 2/12/2024 |
| 0397193-004-SFI | HILLSBOROUGH | WATERSET-WOLF CREEK | SFI 31 | 2/5/2022 |
| 0393210-003-SFG | HILLSBOROUGH | SAMMY HERRERA | SFG 43 | 2/24/2022 |
| 0404384-002-SFI | HILLSBOROUGH | ROBERTS RANCH ROAD INDUSTRIAL | SFI 32 | 4/4/2022 |
| 0422338-001-SFG | HILLSBOROUGH | HCPS VILLEMAIRE TRANSPORTATION | SFG 36 | 6/13/2022 |
| 0424121-001-SFG | HILLSBOROUGH | 2005 B C TRL CULVERT REPLACEMT | SFG 16 | 7/20/2022 |
| 0424697-001-SFG | HILLSBOROUGH | I-75 SOUTHBOUND & NORTHBOUND | SFG 48 | 8/4/2022 |
| 0403001-007-SFI | HILLSBOROUGH | LAKESIDE STATION PHASE V | SFI 31 | 8/10/2022 |
| 0426256-001-SFI | HILLSBOROUGH | CROSSROADS INDUSTRIAL CENTER W | SFI 30 | 9/12/2022 |
| 0318596-002-SFG | HILLSBOROUGH | WATERFORD PROPERTY OWNERS | SFG 16 | 9/12/2022 |
| 0427663-001-SFG | HILLSBOROUGH | PILOT TRAVEL CENTER | SFG 36 | 10/19/2022 |
| 0427546-001-SFI | HILLSBOROUGH | OPAL APARTMENTS | SFI 30 | 10/20/2022 |
| 0403001-009-SFI | HILLSBOROUGH | LAKESIDE STATION VILLAGE 3 S | SFI 29 | 11/17/2022 |
| 0429706-001-SFI | HILLSBOROUGH | ARMENIA AVE DRAINAGE IMPROVE | SFI 29 | 12/21/2022 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0430928-001-SFG | HILLSBOROUGH | ADAMO CSX RETAIL | SFG 36 | 1/25/2023 |
| 0431609-001-SFI | HILLSBOROUGH | MADDUX FERN HILL | SFI 30 | 2/15/2023 |
| 0434371-001-SFG | HILLSBOROUGH | VARREA PH2 OFFSITE RDWY IMRPOV | SFG 17 | 4/24/2023 |
| 0434546-001-SFG | HILLSBOROUGH | WILLIAM CARTER II | SFG 33 | 4/26/2023 |
| 0435350-001-SFI | HILLSBOROUGH | BIG BEND ROAD | SFI 30 | 5/16/2023 |
| 0436459-001-SFG | HILLSBOROUGH | SPENCER CREEK PHASE 3 | SFG 27 | 6/14/2023 |
| 0436654-001-SFI | HILLSBOROUGH | LARSON NINE EAGLES | SFI 29 | 6/19/2023 |
| 0437123-001-SFG | HILLSBOROUGH | SOUTHWIND | SFG 27 | 6/28/2023 |
| 0437162-001-SFI | HILLSBOROUGH | MCINTOSH PARK WM PLAN | SFI 33 | 6/30/2023 |
| 0434371-002-SFI | HILLSBOROUGH | VARREA NORTH MASS GRADING | SFI 31 | 7/28/2023 |
| 0438894-001-SFI | HILLSBOROUGH | SYMMES RD @ E BAY RD | SFI 29 | 8/14/2023 |
| 0439759-001-SFG | HILLSBOROUGH | NORTHWOOD CHARTER SCHOOL | SFG 17 | 9/11/2023 |
| 0440149-002-SFG | HILLSBOROUGH | CENTRAL FLORIDA PIPELINE LLC | SFG 15 | 9/19/2023 |
| 0439261-002-SFG | HILLSBOROUGH | CRANBERRY LN DRAINAGE IMPROV. | SFG 14 | 9/19/2023 |
| 0437650-002-SFG | HILLSBOROUGH | N ARRAWANA AVE BR REPLACEMENT | SFG 17 | 9/26/2023 |
| 0440542-001-SFI | HILLSBOROUGH | PERSIMMON FARM | SFI 29 | 9/26/2023 |
| 0425877-002-SFG | HILLSBOROUGH | CROSSROADS EAST FDOT IMPROVE | SFG 17 | 9/29/2023 |
| 0441221-001-SFG | HILLSBOROUGH | WAWA RIVERVIEW, FL | SFG 10 | 10/17/2023 |
| 0441309-001-SFI | HILLSBOROUGH | 5412 W LINEBAUGH | SFI 30 | 10/18/2023 |
| 0441453-002-SFG | HILLSBOROUGH | MAGGIEVILLE WETLAND TRAIL | SFG 17 | 10/25/2023 |
| 0442039-001-SFG | HILLSBOROUGH | TAKE 5 OIL CHANGE VALRICO | SFG 10 | 11/6/2023 |
| 0288580-004-SFG | HILLSBOROUGH | DOVER ST TRANSFER STATION | SFG 36 | 11/8/2023 |
| 0133996-109-SFG | HILLSBOROUGH | SPA(13)II--NORTH CONNECTION | SFG 25 | 11/8/2023 |
| 0133996-108-SFG | HILLSBOROUGH | SPA(13)I--SOUTH CONNECTION | SFG 25 | 11/8/2023 |
| 0442591-001-SFG | HILLSBOROUGH | ODESSA PRESERVE | SFG 27 | 11/28/2023 |
| 0442840-001-SFG | HILLSBOROUGH | ANGELIA PAYNE | SFG 10 | 12/6/2023 |
| 0351685-003-SFG | HILLSBOROUGH | ROBERT CREEK | SFG 16 | 12/6/2023 |
| 0442991-001-SFG | HILLSBOROUGH | SLAM RUSKIN CHARTER SCHOOL | SFG 36 | 12/8/2023 |
| 0442937-001-SFG | HILLSBOROUGH | WILLIAM STOVER | SFG 20 | 12/8/2023 |
| 0443063-002-SFG | HILLSBOROUGH | TECO ACCESS RD 230020 | SFG 15 | 12/11/2023 |
| 0443134-001-SFI | HILLSBOROUGH | JJ TAYLOR EXPANSION | SFI 31 | 12/13/2023 |
| 0443179-002-SFG | HILLSBOROUGH | BULLFROG CREEK TRANSMISSION | SFG 15 | 12/14/2023 |
| 0443234-002-SFG | HILLSBOROUGH | PROGRESS VILLAGE RDI | SFG 40 | 12/18/2023 |
| 0443499-001-SFG | HILLSBOROUGH | 18830 GUNN HWY CULVERT REPLACE | SFG 40 | 12/22/2023 |
| 0443583-002-SFG | HILLSBOROUGH | TECO SOUTH TAMPA RESILIENCY | SFG 15 | 12/27/2023 |
| 0443704-001-SFG | HILLSBOROUGH | MADISON AVE BOX CULVERT EXT | SFG 10 | 1/4/2024 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0444035-002-SFG | HILLSBOROUGH | HC N WILDER RD CULVERT REPLACE | SFG 15 | 1/15/2024 |
| 0444085-001-SFG | HILLSBOROUGH | GUNN HWY & FOUR OAKS DEV | SFG 36 | 1/16/2024 |
| 0444998-001-SFG | HILLSBOROUGH | O'BRIEN SEAWALL | SFG 10 | 2/6/2024 |
| 0445168-001-SFG | HILLSBOROUGH | ANTHONY BOSCO | SFG 16 | 2/12/2024 |
| 0445201-001-SFG | HILLSBOROUGH | LAKE COOPER DRNG IMPROV | SFG 10 | 2/13/2024 |
| 0445336-001-SFG | HILLSBOROUGH | FL STATE FAIR RV CAMPGROUND | SFG 27 | 2/14/2024 |
| 0418466-002-SFG | HILLSBOROUGH | RODGERS MIDDLE SCHOOL | SFG 36 | 2/16/2024 |
| 0445670-001-SFG | HILLSBOROUGH | JACKSON SPRINGS RD IMPROVEMENT | SFG 17 | 2/19/2024 |
| 0439685-002-SFG | HOLMES | LAVIGNE DRIVEWAY ST404 | SFG 27 | 10/4/2023 |
| 0423501-001-SFI | INDIAN RIVER | RAVENS LANDING | SFI 32 | 7/8/2022 |
| 0435358-002-SFI | INDIAN RIVER | 899 GLADIOLA RESIDENCE | SFI 29 | 5/18/2023 |
| 0434224-001-SFG | INDIAN RIVER | CR 510 FROM CR 512 TO 84TH AVE | SFG 17 | 6/27/2023 |
| 0439746-001-SFG | INDIAN RIVER | FELLSMERE SW LAKE & STATES ST | SFG 40 | 9/11/2023 |
| 0442269-002-SFG | INDIAN RIVER | RED TRAIL BRIDGE REPLACEMENT | SFG 17 | 11/15/2023 |
| 0442938-002-SFG | INDIAN RIVER | 322 BISCAYNE LANE | SFG 14 | 12/9/2023 |
| 0444057-002-SFG | INDIAN RIVER | SPANISH MOSS SOLAR ENERGY | SFG 45 | 1/11/2024 |
| 0444914-001-SFI | INDIAN RIVER | ROCK CITY GARDENS PARKING | SFI 29 | 2/13/2024 |
| 0438087-001-SFG | JACKSON | CR 278 RESURFACING | SFG 17 | 7/24/2023 |
| 0436265-004-SFG | JACKSON | FILLMORE DR BOX CULVERT ST 404 | SFG 17 | 1/4/2024 |
| 0434033-001-SFI | JEFFERSON | POND EXPANSION | SFI 31 | 4/17/2023 |
| 0429693-001-SFG | LAFAYETTE | FRIER SEAWALL | SFG 16 | 12/16/2022 |
| 0439367-001-SFG | LAFAYETTE | STEPHEN DOUGLAS SEAWALL | SFG 16 | 8/25/2023 |
| 0407075-001-SFI | LAKE | RACETRAC GROVELAND (404) | SFI 30 | 7/14/2021 |
| 0414592-001-SFG | LAKE | LAKE WINONA BASIN 12A | SFG 20 | 1/4/2022 |
| 0414611-001-SFG | LAKE | SHORELINE RANCH SUBDIVISION | SFG 40 | 1/4/2022 |
| 0424900-001-SFI | LAKE | BANNING RANCH | SFI 29 | 8/5/2022 |
| 0428444-001-SFG | LAKE | CRESSWIND MASS GRADING (404) | SFG 27 | 11/16/2022 |
| 0430036-001-SFI | LAKE | CRS TIMBER PROJECT | SFI 31 | 1/4/2023 |
| 0430547-001-SFG | LAKE | YWAM ORLANDO PH 1 CONSTRUCTION | SFG 36 | 1/18/2023 |
| 0432456-001-SFI | LAKE | SR 516-237/COOK RD TO LAKEORAN | SFI 32 | 3/7/2023 |
| 0433334-001-SFI | LAKE | SR 516 FROM US 27 TO COOK RD | SFI 32 | 3/29/2023 |
| 0434100-001-SFI | LAKE | C.R. 455 PHASE 2 | SFI 30 | 4/18/2023 |
| 0436552-001-SFG | LAKE | LAKE DENHAM TOWNHOMES | SFG 27 | 6/14/2023 |
| 0396232-002-SFI | LAKE | PACIFIC ACE PHASE 2 (404) | SFI 30 | 6/21/2023 |
| 0190521-029-SFI | LAKE | CEMEX BARAHONAS EXTENSION | SFI 32 | 9/6/2023 |
| 0352064-003-SFG | LAKE | FISHER_PERMIT2023 PHASE 1 | SFG 16 | 9/8/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0435794-002-SFG | LAKE | LOUCKS ISLAND | SFG 27 | 9/8/2023 |
| 0441101-001-SFG | LAKE | CR 565 | SFG 17 | 10/13/2023 |
| 0441296-001-SFI | LAKE | DAMAR STORAGE | SFI 30 | 10/18/2023 |
| 0441486-001-SFG | LAKE | SCHOFIELD ROAD PROPERTY (404) | SFG 27 | 10/24/2023 |
| 0442139-001-SFI | LAKE | PEACHTREE HILLS (404) | SFI 30 | 11/9/2023 |
| 0291030-004-SFI | LEE | FFD CORKSCREW ROAD PROPERTY | SFI 32 | 10/13/2021 |
| 0251053-004-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 2/2/2022 |
| 0253437-005-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 3/1/2022 |
| 0415509-003-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 3/28/2022 |
| 0415412-003-SFI | LEE | SF WETLANDS (404) | SFI 29 | 3/28/2022 |
| 0292013-008-SFI | LEE | TROYER 404 PERMIT MOD | SFI 33 | 4/1/2022 |
| 0411125-005-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 4/13/2022 |
| 0415464-003-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 4/15/2022 |
| 0415507-003-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 4/15/2022 |
| 0155409-003-SFI | LEE | PARALLEL RUNWAY | SFI 33 | 4/22/2022 |
| 0154504-012-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 4/25/2022 |
| 0413811-004-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 4/25/2022 |
| 0422803-001-SFI | LEE | DANIELS SOUTH | SFI 33 | 6/20/2022 |
| 0423130-001-SFI | LEE | KINGSTON | SFI 31 | 6/28/2022 |
| 0420045-004-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 7/1/2022 |
| 0285023-003-SFG | LEE | SF RESIDENCE (404) | SFG 27 | 7/1/2022 |
| 0348414-003-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 8/11/2022 |
| 0425376-001-SFG | LEE | WILLIAMS RD IMPROVEMENTS | SFG 17 | 8/22/2022 |
| 0425863-001-SFI | LEE | ALICO RD WIDENING | SFI 31 | 9/1/2022 |
| 0425753-003-SFG | LEE | INSTALL SEAWALL (404) | SFG 16 | 9/7/2022 |
| 0326400-004-SFG | LEE | SFR WETLANDS | SFG 27 | 9/16/2022 |
| 0426679-001-SFI | LEE | 31 OAKS | SFI 32 | 9/21/2022 |
| 0423938-002-SFI | LEE | REVANA LAKES | SFI 33 | 10/14/2022 |
| 0427416-002-SFG | LEE | INSTALL SEAWALL (404) | SFG 16 | 10/17/2022 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0272653-006-SFG | LEE | SF RESIDENCE (404) | SFG 27 | 11/7/2022 |
| 0406484-002-SFI | LEE | SUNSET FALLS | SFI 32 | 11/10/2022 |
| 0428364-002-SFG | LEE | SF DRIVEWAY BARN (404) | SFG 27 | 11/14/2022 |
| 0428526-002-SFG | LEE | INSTALL SEAWALL (404) | SFG 16 | 11/15/2022 |
| 0428400-002-SFI | LEE | SF RESIDENCE (404) | SFI 29 | 11/15/2022 |
| 0404095-002-SFG | LEE | BONITA GRANDE DR | SFG 17 | 12/1/2022 |
| 0429523-002-SFG | LEE | SF RESIDENCE (404) | SFG 27 | 12/16/2022 |
| 0429658-001-SFI | LEE | UNIVERSITY VILLAGE IMPROVEMENT | SFI 33 | 12/20/2022 |
| 0405511-003-SFG | LEE | 404 SFG | SFG 27 | 2/1/2023 |
| 0272230-003-SFG | LEE | SFR 404 SFG | SFG 27 | 3/29/2023 |
| 0325080-004-SFG | LEE | PERMIT EXTENSION (404) | SFG 27 | 4/19/2023 |
| 0430626-002-SFI | LEE | SPORTING CLUB SFI | SFI 29 | 5/1/2023 |
| 0435435-001-SFG | LEE | BOB JANES PRESERVE SFI | SFG 25 | 5/19/2023 |
| 0435584-002-SFI | LEE | SFR 404 | SFI 29 | 5/23/2023 |
| 0430788-003-SFI | LEE | SFI WETLAND FILL | SFI 29 | 7/14/2023 |
| 0438186-002-SFI | LEE | SFR WETLANDS 404 | SFI 29 | 7/28/2023 |
| 0402225-002-SFI | LEE | OWL CREEK DEVELOPMENT 404 | SFI 33 | 8/11/2023 |
| 0439111-001-SFI | LEE | DIA CROSSING MIXED UE 404 | SFI 31 | 8/21/2023 |
| 0439522-001-SFG | LEE | WILD TURKEY TRAIL IMPROVE 404 | SFG 39 | 8/31/2023 |
| 0324576-004-SFG | LEE | SFR WETLANDS 404 | SFG 27 | 10/9/2023 |
| 0430211-003-SFG | LEE | PINE LAKES COUNTRY CLUB 2 | SFG 31 | 10/10/2023 |
| 0341072-008-SFG | LEE | SFR WETLANDS 404 | SFG 27 | 11/20/2023 |
| 0433074-002-SFI | LEE | PENZANCE SQUARE 404 | SFI 31 | 12/13/2023 |
| 0443235-002-SFI | LEE | SFR WETLANDS 404 | SFI 29 | 12/18/2023 |
| 0443931-002-SFG | LEE | 404SEAWALLW/RIPRAP W/W OF OHWL | SFG 16 | 1/11/2024 |
| 0420343-011-SFM | LEE | 009 MOD 404 | SFM 29 | 1/13/2024 |
| 0444282-002-SFG | LEE | 404-SEAWALL | SFG 16 | 1/22/2024 |
| 0371543-004-SFI | LEE | SFR WETLANDS 404 | SFI 29 | 1/26/2024 |
| 0166176-038-SFM | LEE | 404 MODIFICATION | SFM 33 | 1/30/2024 |
| 0421077-003-SFM | LEE | 404 PERMIT TRANSFER | SFM TO | 2/1/2024 |
| 0444986-002-SFG | LEE | 404-SEAWALL IN FRESHWATER CANA | SFG 16 | 2/7/2024 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0445120-001-SFI | LEE | CORKSCREW COMMONS 404 | SFI 31 | 2/9/2024 |
| 0436311-003-SFG | LEE | DANIELS ROAD WIDENING 404 | SFG 17 | 2/16/2024 |
| 0430352-002-SFG | LEON | WYNN SF RESIDENCE | SFG 27 | 1/17/2023 |
| 0439429-002-SFG | LEON | DUKE BAKER TAP KLLRN TAP ST404 | SFG 15 | 8/30/2023 |
| 0439465-002-SFG | LEON | DUKE BAKER TAP MICCOSUK ST404 | SFG 15 | 8/31/2023 |
| 0441757-002-SFG | LEON | PS12 182 REDUNDANT POWER ST404 | SFG 15 | 11/1/2023 |
| 0437287-001-SFG | LEVY | CEDAR KEY TELECOM TOWER | SFG 15 | 7/5/2023 |
| 0439089-001-SFG | LEVY | BLACK PRONG EQUESTRIAN VILLAGE | SFG 24 | 8/18/2023 |
| 0361944-004-SFG | LIBERTY | ANF SALAMANDER POND | SFG 25 | 11/15/2022 |
| 0423153-002-SFG | MADISON | 404- DUKE ENERGY SUNDANCE | SFG 45 | 12/28/2023 |
| 0421411-001-SFI | MANATEE | 44TH AVE EAST PH 6 | SFI 31 | 5/23/2022 |
| 0421411-002-SFI | MANATEE | TAYLOR RANCH | SFI 29 | 6/10/2022 |
| 0431031-001-SFG | MANATEE | ERIE RD WIDENING E SEGMENT | SFG 17 | 2/1/2023 |
| 0431616-001-SFI | MANATEE | FIRETHORN RESIDENTIAL SUBDIV | SFI 30 | 2/15/2023 |
| 0432326-001-SFI | MANATEE | 63RD AVE E RDWY IMPROVMENTS | SFI 31 | 3/2/2023 |
| 0400385-002-SFI | MANATEE | MOCCASIN WALLOW RD. SEGMENT 2 | SFI 31 | 3/24/2023 |
| 0434271-001-SFG | MANATEE | LENA ROAD WIDENING | SFG 17 | 4/21/2023 |
| 0434219-001-SFI | MANATEE | UPPER MANATEE RIVER RD | SFI 31 | 4/21/2023 |
| 0434261-001-SFI | MANATEE | WATERBURY PARK | SFI 29 | 4/21/2023 |
| 0396251-004-SFG | MANATEE | IA MANATEE | SFG 27 | 5/1/2023 |
| 0435964-002-SFI | MANATEE | FLATFORD SOLAR ENERGY CENTER | SFI 31 | 6/1/2023 |
| 0436817-001-SFG | MANATEE | 51ST AVE - 17TH ST TO US 301 | SFG 17 | 6/22/2023 |
| 0437310-001-SFI | MANATEE | LINGER LODGE TOWNHOMES | SFI 29 | 7/6/2023 |
| 0400385-003-SFI | MANATEE | MOCCASIN WALLOW RD SEGMENT 3 | SFI 31 | 7/11/2023 |
| 0437727-002-SFG | MANATEE | FROG CREEK WETLAND RESTORATION | SFG 25 | 7/17/2023 |
| 0437851-002-SFG | MANATEE | CROSSWIND RANCH PH III-IV MASS | SFG 27 | 8/7/2023 |
| 0439065-001-SFG | MANATEE | BUS BARN PROJECT | SFG 27 | 8/14/2023 |
| 0439129-001-SFG | MANATEE | SR 70 FROM BOURNESIDE BLVD | SFG 48 | 8/22/2023 |
| 0406292-003-SFG | MANATEE | SYMPHONY LAKES PHASE II | SFG 27 | 8/23/2023 |
| 0412254-002-SFG | MANATEE | AAA STORAGE US-41 | SFG 36 | 8/31/2023 |
| 0440565-001-SFI | MANATEE | LORRAINE ROAD | SFI 30 | 9/25/2023 |
| 0402112-002-SFG | MANATEE | ROBINSON GATEWAY | SFG 27 | 10/27/2023 |
| 0441678-001-SFI | MANATEE | THE MITCHELL AT TERRA CEIA | SFI 29 | 10/27/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0417284-002-SFM | MANATEE | 44TH AVE E EXTENSION | SFM 31 | 10/30/2023 |
| 0442031-001-SFG | MANATEE | TERRA CEIA | SFG 27 | 11/8/2023 |
| 0299496-005-SFI | MANATEE | LONG BAR POINTE MULTIFAMILY | SFI 30 | 12/20/2023 |
| 0440359-002-SFG | MANATEE | LAKE MINNIE POND IMPROVEMENTS | SFG 20 | 1/16/2024 |
| 0436436-002-SFI | MANATEE | RIVERSONG PHASE IA | SFI 32 | 1/24/2024 |
| 0444635-001-SFI | MANATEE | 7110 21ST ST E | SFI 29 | 1/26/2024 |
| 0444651-001-SFI | MANATEE | REAGAN RANCH PHASE I, II & III | SFI 31 | 1/29/2024 |
| 0444937-001-SFI | MANATEE | DEER PARK MASS GRADING | SFI 30 | 2/6/2024 |
| 0431696-002-SFG | MANATEE | COOPER CREEK PARKING EXPANSION | SFG 36 | 2/7/2024 |
| 0445029-001-SFG | MANATEE | KAY RD BRIDGE REPLACEMENT & | SFG 17 | 2/7/2024 |
| 0445048-001-SFG | MANATEE | UNI CHICK-FIL-A MITIGATION MOD | SFG 25 | 2/7/2024 |
| 0445042-001-SFI | MANATEE | UTC OUTPARCEL EXPANSION | SFI 30 | 2/7/2024 |
| 0445595-001-SFG | MANATEE | MEDALLION SR-62 RV | SFG 27 | 2/19/2024 |
| 0445462-001-SFG | MANATEE | O'REILLY AUTO PARTS PARRISH | SFG 36 | 2/19/2024 |
| 0445588-001-SFI | MANATEE | RYE RANCH PH 3 & 4 | SFI 30 | 2/19/2024 |
| 0423434-001-SFI | MARION | RIVER CREEK RV RESORT | SFI 30 | 7/5/2022 |
| 0442235-001-SFG | MARION | THE KEYS AT OCALA | SFG 20 | 11/14/2023 |
| 0444397-001-SFI | MARION | CLASSIC MILE FARMS | SFI 30 | 1/22/2024 |
| 0412601-001-SFI | MARTIN | RIVER OAK | SFI 30 | 11/17/2021 |
| 0422344-002-SFI | MARTIN | AVONLEA LOT 10 | SFI 29 | 9/6/2022 |
| 0422344-003-SFI | MARTIN | AVONLEA LOT 13 | SFI 32 | 9/6/2022 |
| 0313295-005-SFG | MARTIN | DUPUIS WIDLIFE MANAGEMENT | SFG 25 | 8/28/2023 |
| 0444663-001-SFI | MARTIN | THE PRESERVE AT LOBLOLLY NORTH | SFI 29 | 2/1/2024 |
| 0396558-001-SFI | MIAMI-DADE | MICCOSUKEE TRIBE OF INDIANS | SFI 32 | 12/28/2020 |
| 0397047-001-SFI | MIAMI-DADE | FIFTH AVENUE ESTATES | SFI 32 | 1/8/2021 |
| 0397029-001-SFG | MIAMI-DADE | MICCOSUKEE TRIBE OF INDIANS FL | SFG 10 | 1/8/2021 |
| 0407803-002-SFI | MIAMI-DADE | BJ'S WHOLESALE CLUB AT WEST DA | SFI 32 | 7/6/2022 |
| 0419003-003-SFI | MIAMI-DADE | I-75 AT PINES BLVD INTERCHANGE | SFI 32 | 11/22/2022 |
| 0428920-001-SFI | MIAMI-DADE | WHSE/RETAIL BLD FLTWAY 10 LLC | SFI 29 | 12/2/2022 |
| 0396493-002-SFI | MIAMI-DADE | TARGET WEST DADE | SFI 32 | 1/13/2023 |
| 0430625-001-GLSG | MIAMI-DADE | S-332B PUMPSTATION REPLACEMENT | GLSG 25 | 1/23/2023 |
| 0397050-002-SFI | MIAMI-DADE | BEACON LAKES 46 ASSEMBLAGE | SFI 32 | 1/26/2023 |
| 0431464-001-SFI | MIAMI-DADE | ALGER COMMONS | SFI 33 | 2/21/2023 |
| 0175235-023-SFI | MIAMI-DADE | MIAMI QUARRY 404 PERMIT | SFI 33 | 3/16/2023 |
| 0427077-002-SFI | MIAMI-DADE | CEMEX CANAL EXTENSION | SFI 31 | 3/20/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0432702-001-SFI | MIAMI-DADE | SW 157TH AVE IMPROVEMENTS | SFI 31 | 3/21/2023 |
| 0396424-002-SFG | MIAMI-DADE | 115 PRESERVATION LAND TRUST | SFG 25 | 3/23/2023 |
| 0434048-001-SFI | MIAMI-DADE | LVPA COMMERCIAL TRUCK PARK | SFI 31 | 4/20/2023 |
| 0435392-001-SFI | MIAMI-DADE | BRIDGE POINT DORAL PHASE 1 | SFI 31 | 5/23/2023 |
| 0175263-018-SFI | MIAMI-DADE | TITAN FLORIDA QUARRY 404 | SFI 30 | 9/26/2023 |
| 0443151-001-SFG | MIAMI-DADE | HEFT WIDENING FT N CAMPBELL | SFG 17 | 12/14/2023 |
| 0443581-001-SFG | MIAMI-DADE | SR 821 MAINLINE AND SURFACE | SFG 17 | 12/22/2023 |
| 0444917-001-GLSG | MIAMI-DADE | S-333 SHOAL REMOVAL | GLSG 10 | 1/9/2024 |
| 0444281-002-SFG | MIAMI-DADE | G-72 CONTROL STRUCTURE | SFG 24 | 1/12/2024 |
| 0444333-001-GLSG | MIAMI-DADE | S-332C PS EMERGENCY REPAIRS | GLSG 10 | 1/18/2024 |
| 0444877-001-SFI | MIAMI-DADE | COCONUT PALM GROWERS | SFI 29 | 2/6/2024 |
| 0439914-001-GLSG | MONROE | C-111 SD S-332C PS | GLSG 25 | 9/12/2024 |
| 0417863-001-SFI | NASSAU | 404 - GREENBRIE SUBDIVISION | SFI 32 | 3/11/2022 |
| 0419383-001-SFI | NASSAU | 404 - WILLIAM BURGESS BLVD EXT | SFI 31 | 4/11/2022 |
| 0421600-001-SFI | NASSAU | CALLAHAN ACRES | SFI 31 | 5/19/2022 |
| 0404052-002-SFI | NASSAU | YULEE MF | SFI 29 | 6/3/2022 |
| 0423775-001-SFI | NASSAU | CREEKSIDE LAKES | SFI 32 | 7/8/2022 |
| 0424427-001-SFI | NASSAU | EAGLES NEST SUBDIVISION | SFI 32 | 7/25/2022 |
| 0425009-001-SFG | NASSAU | BUCKHEAD SUBDIVISION | SFG 27 | 8/9/2022 |
| 0434167-001-SFI | NASSAU | NASSAU COUNTY W-SIDE REG PARK | SFI 30 | 8/22/2022 |
| 0428109-001-SFG | NASSAU | HILLIARD RV PARK | SFG 27 | 11/2/2022 |
| 0433197-001-SFI | NASSAU | SANDY BLUFF SUBDIVISION | SFI 30 | 3/23/2023 |
| 0438402-005-SFG | NASSAU | 404-UTILI-LINK WINDSTREAM | SFG 15 | 11/14/2023 |
| 0406196-002-SFM | NASSAU | 404-LIBERTY COVE | SFM 30 | 11/21/2023 |
| 0442896-001-SFG | NASSAU | BRIDGE REPLACEMENT MP SM 18.8 | SFG 17 | 12/5/2023 |
| 0433883-002-SFI | OKALOOSA | LEGACY PLACE | SFI 33 | 4/24/2023 |
| 0402157-002-SFG | OKALOOSA | INDIAN BAYOU WEST | SFG 27 | 5/5/2023 |
| 0438704-002-SFG | OKALOOSA | EDEN LAKE RESIDENTIAL DEV | SFG 27 | 10/2/2023 |
| 0440827-003-SFG | OKALOOSA | RODRIGUEZ CULVERT REPLAC ST404 | SFG 27 | 11/14/2023 |
| 0443728-002-SFG | OKALOOSA | CEFCO HWY 60 & OLD BETHEL | SFG 36 | 1/23/2024 |
| 0445054-003-SFG | OKALOOSA | SAMBOGNA SEAWALL | SFG 16 | 2/15/2024 |
| 0445659-001-SFG | OKALOOSA | CHELSEA VILLAGE ST 404 | SFG 27 | 2/16/2024 |
| 0371646-005-SFI | OKEECHOBEE | FPL NUBBIN SUBSTATION EXPAN | SFI 29 | 3/13/2023 |
| 0429427-003-SFI | OKEECHOBEE | SINGLE FAMILY HOME BUILD 2 | SFI 29 | 6/22/2023 |
| 0440726-001-SFI | OKEECHOBEE | PINE CREEK SPORTING CLUB | SFI 29 | 10/9/2023 |
| 0138524-006-SFG | OKEECHOBEE | FPL SEVILLE-SWEATT | SFG 15 | 11/22/2023 |
| 0443452-001-SFI | OKEECHOBEE | PARK STREET COMMERCE CENTER | SFI 29 | 12/27/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0443748-002-SFG | OKEECHOBEE | FPL TANGELO SOLAR ENERGY | SFG 37 | 1/2/2024 |
| 0444541-001-SFI | OKEECHOBEE | QUAIL CREEK CLUBHOUSE | SFI 29 | 1/30/2024 |
| 0396971-001-SFI | ORANGE | THE GROW | SFI 32 | 1/8/2021 |
| 0403474-001-SFG | ORANGE | EAGLE CREEK OF OCOEE (404) | SFG 27 | 5/5/2021 |
| 0409467-001-SFI | ORANGE | HEROLCA TRUCK PARKING FACILITY | SFI 30 | 8/31/2021 |
| 0419799-001-SFI | ORANGE | FICQUETTE ROAD WIDENING | SFI 32 | 4/19/2022 |
| 0420998-002-SFG | ORANGE | BUDRON DALLAS BLVD RESID (404) | SFG 27 | 5/17/2022 |
| 0421819-001-SFI | ORANGE | TUSCANA PD (404) | SFI 33 | 5/31/2022 |
| 0422922-001-SFI | ORANGE | REAMS RD - S TO TABORFIELD AVE | SFI 31 | 6/22/2022 |
| 0424234-002-SFG | ORANGE | LAKE NONA MEDICAL CITY WEST | SFG 20 | 7/26/2022 |
| 0406078-002-SFI | ORANGE | POITRAS WEST | SFI 33 | 7/27/2022 |
| 0425740-001-SFI | ORANGE | BRILEY FARM PHASE 1B & 2 | SFI 29 | 8/29/2022 |
| 0426379-002-SFG | ORANGE | PALMVIEW LOT 3 | SFG 27 | 9/15/2022 |
| 0427314-001-SFI | ORANGE | RICHARD CROTTY PKWY - SEG 1A&B | SFI 31 | 10/11/2022 |
| 0427566-001-SFI | ORANGE | MIDNIGHT APARTMENTS | SFI 30 | 10/18/2022 |
| 0428418-002-SFG | ORANGE | LAUG ORTEGA ST00424 ORLAND 404 | SFG 27 | 11/16/2022 |
| 0429450-002-SFG | ORANGE | CIRRINCIONE_TAMANACOTRLORLANDO | SFG 27 | 12/16/2022 |
| 0429692-002-SFG | ORANGE | WEMBLEY AVE LOT 7 SFH | SFG 27 | 12/21/2022 |
| 0272831-003-SFG | ORANGE | PRITCHETT_ROBERTSONST05200 | SFG 27 | 1/12/2023 |
| 0430473-001-SFG | ORANGE | SR 417 WIDENING | SFG 48 | 1/13/2023 |
| 0431714-002-SFG | ORANGE | 9A CAESAR AVE. (404) | SFG 20 | 2/17/2023 |
| 0432282-001-SFI | ORANGE | THE GROVE SUBDIVISION | SFI 29 | 3/2/2023 |
| 0433001-001-SFG | ORANGE | ACADIAORLANDO HEALTH - APOPKA | SFG 36 | 3/21/2023 |
| 0433793-001-SFI | ORANGE | SI RESORT, COUNTYLINE PROPERTY | SFI 31 | 4/11/2023 |
| 0434221-002-SFG | ORANGE | 12607 W LAKE BUTLER ROAD | SFG 16 | 4/24/2023 |
| 0434246-002-SFG | ORANGE | LEDESMA_REYNOLDS PKWY03-020 | SFG 27 | 4/24/2023 |
| 0434245-002-SFG | ORANGE | VASQUEZ-VELEZ-OVERTON-ST11-180 | SFG 27 | 4/24/2023 |
| 0423372-002-SFI | ORANGE | FLEMINGS RD WIDENING SEG 5 & 6 | SFI 30 | 5/3/2023 |
| 0436093-001-SFI | ORANGE | ETS FACILITY IMPROVEMENTS | SFI 32 | 6/2/2023 |
| 0436465-002-SFG | ORANGE | NAQVI_NORTHCLIFFEST10-080- 404 | SFG 27 | 6/15/2023 |
| 0437061-001-SFI | ORANGE | SR 528-168 FROM WEST OF GOLDEN | SFI 30 | 6/29/2023 |
| 0437154-001-SFG | ORANGE | WOODLAWN FUNERAL HOME | SFG 40 | 6/29/2023 |
| 0437553-001-SFI | ORANGE | CENTRAL FLORIDA RESEARCH PARK | SFI 32 | 7/11/2023 |
| 0422958-002-SFI | ORANGE | EMMERSON PROPERTY (404) | SFI 29 | 7/21/2023 |
| 0438557-002-SFG | ORANGE | VASQUEZ MATA PROPERTY - LOT 10 | SFG 20 | 8/9/2023 |
| 0438555-002-SFG | ORANGE | VASQUEZ PROPERTY - LOT 09 | SFG 20 | 8/9/2023 |
| 0440389-002-SFG | ORANGE | RAMOS NAVARRO PALMVIEW | SFG 27 | 9/27/2023 |
| 0423372-003-SFG | ORANGE | FLEMINGS RD WIDENING | SFG 17 | 10/6/2023 |
| 0441027-001-SFI | ORANGE | POLO GLEN LAKE BETTY | SFI 29 | 10/11/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0442096-002-SFG | ORANGE | VALLEJO SFH REYNOLDS PKY (404) | SFG 27 | 11/13/2023 |
| 0442463-002-SFG | ORANGE | GODERIS SHELDON STREET (404) | SFG 27 | 11/27/2023 |
| 0289412-002-SFI | ORANGE | PHAM RESIDENCE (404) | SFI 29 | 11/27/2023 |
| 0443398-001-SFI | ORANGE | HAMLIN BOARDWALK MOD | SFI 31 | 12/20/2023 |
| 0205102-011-SFM | ORANGE | CFX SR516 LAKE ORANGE (404) | SFM 32 | 1/9/2024 |
| 0443870-002-SFG | ORANGE | LATTIMORE_ODHAMST 23-080 (404) | SFG 27 | 1/10/2024 |
| 0302579-003-SFG | ORANGE | TARANTINO_QUARTERLY PKWY (404) | SFG 27 | 1/16/2024 |
| 0444244-001-SFG | ORANGE | ANTI-GRAVITY | SFG 36 | 1/17/2024 |
| 0411665-001-SFI | OSCEOLA | EVEREST PLACE | SFI 32 | 10/25/2021 |
| 0416705-001-SFI | OSCEOLA | MAGIC PLACE PHASE 2 | SFI 32 | 2/16/2022 |
| 0418277-001-SFI | OSCEOLA | CANOE CREEK RESERVE (404) | SFI 32 | 3/16/2022 |
| 0419929-001-SFI | OSCEOLA | HAM BROWN RESERVE | SFI 31 | 4/20/2022 |
| 0420126-001-SFI | OSCEOLA | GATEWAY COMMONS CONSTELLATION | SFI 31 | 4/27/2022 |
| 0422385-001-SFI | OSCEOLA | REAVES ROAD PROPERTY (404) | SFI 31 | 6/9/2022 |
| 0423362-001-SFG | OSCEOLA | 4441 ANDERSON RD SINGLE FAMILY | SFG 27 | 6/30/2022 |
| 0424083-001-SFI | OSCEOLA | SR 538 EX. TO US 17/92 | SFI 32 | 7/18/2022 |
| 0424426-001-SFG | OSCEOLA | SR 60 PASSING LANES | SFG 23 | 7/29/2022 |
| 0424083-002-SFI | OSCEOLA | CFX 538-234 TO RONALD R. PKWY | SFI 32 | 8/12/2022 |
| 0425041-002-SFG | OSCEOLA | VELERO PROPERTIES SFR | SFG 27 | 8/15/2022 |
| 0414697-002-SFI | OSCEOLA | GREEN ISLAND RANCH CCN3-B(404) | SFI 30 | 10/14/2022 |
| 0427822-001-SFI | OSCEOLA | POINCIANA INDUSTRIAL E & W | SFI 30 | 10/25/2022 |
| 0413205-002-SFI | OSCEOLA | TUN EXPRESS, LLC | SFI 29 | 11/1/2022 |
| 0429113-001-SFI | OSCEOLA | TYSON RESERVE | SFI 31 | 12/7/2022 |
| 0429423-001-SFI | OSCEOLA | BUENAVENTURA LAKES ALT OUTFALL | SFI 29 | 12/14/2022 |
| 0430466-001-SFI | OSCEOLA | TURNPIKE WIDENING | SFI 33 | 1/13/2023 |
| 0431040-001-SFI | OSCEOLA | FISH LAKE PARCELS 2A AND 2B | SFI 31 | 2/1/2023 |
| 0431688-001-SFI | OSCEOLA | CROSS PRAIRIE PARKWAY NORTH | SFI 31 | 2/17/2023 |
| 0431702-001-SFI | OSCEOLA | HAMMOCK PRESERVE | SFI 31 | 2/17/2023 |
| 0432260-002-SFG | OSCEOLA | FLORIDA SOUTHEAST CONNECTION | SFG 15 | 3/2/2023 |
| 0432166-002-SFG | OSCEOLA | STOREY BEND T-LINE (404) | SFG 15 | 3/2/2023 |
| 0432684-001-SFI | OSCEOLA | LAKEVIEW PRESERVE | SFI 31 | 3/13/2023 |
| 0432652-001-SFI | OSCEOLA | ROAN BRIDGE CONCEPTUAL | SFI 32 | 3/13/2023 |
| 0433290-001-SFI | OSCEOLA | FISH LAKE | SFI 30 | 3/28/2023 |
| 0398098-002-SFG | OSCEOLA | WESTSIDE BLVD EXT-STN 66+00-96 | SFG 17 | 5/15/2023 |
| 0435957-001-SFI | OSCEOLA | PRINCESS RESORT TOWNHOMES | SFI 30 | 5/30/2023 |
| 0436012-002-SFG | OSCEOLA | 3834 LA SALLE AVE DRIVEWAY 404 | SFG 27 | 6/6/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0436965-001-SFG | OSCEOLA | SULLIVAN ROAD TOWNHOMES | SFG 27 | 6/26/2023 |
| 0438823-001-SFI | OSCEOLA | POINCIANA APARTMENTS | SFI 31 | 8/14/2023 |
| 0438993-001-SFI | OSCEOLA | BARNES BOULEVARD TOWNHOMES | SFI 30 | 8/17/2023 |
| 0439060-001-SFG | OSCEOLA | OCTAVIA STORAGE | SFG 36 | 8/21/2023 |
| 0439504-001-SFI | OSCEOLA | SUNRAY JUNCTION WEST | SFI 31 | 8/31/2023 |
| 0439855-001-SFI | OSCEOLA | CANOE CREEK ROAD | SFI 30 | 9/13/2023 |
| 0439849-002-SFG | OSCEOLA | SOUTH BREEZE DRIVE LOT13 (404) | SFG 27 | 9/15/2023 |
| 0439832-002-SFG | OSCEOLA | SOUTH BREEZE ROAD LOT 12 (404) | SFG 27 | 9/15/2023 |
| 0422877-002-SFI | OSCEOLA | THE SHORES (404) | SFI 30 | 9/15/2023 |
| 0440156-001-SFI | OSCEOLA | SPRINGHEAD LAKE | SFI 32 | 9/19/2023 |
| 0441176-001-SFI | OSCEOLA | SOUTH LAKE TOHO CONCEPTUAL | SFI 32 | 10/16/2023 |
| 0442419-001-SFG | OSCEOLA | OSCEOLA PARKWAY BRIDGE REPAIRS | SFG 10 | 11/16/2023 |
| 0442511-001-SFI | OSCEOLA | SDOC TRANSPORTATION WEST | SFI 31 | 11/17/2023 |
| 0443074-001-SFI | OSCEOLA | BASS ROAD APARTMENTS | SFI 29 | 12/12/2023 |
| 0443548-001-SFI | OSCEOLA | HILLIARD ISLE | SFI 32 | 12/21/2023 |
| 0419228-006-SFG | OSCEOLA | HARMONY II SOLAR MODIFIC (404) | SFG 20 | 12/27/2023 |
| 0419610-004-SFM | OSCEOLA | STOREY BEND SOLAR MODIFI (404) | SFM 30 | 12/27/2023 |
| 0443701-002-SFG | OSCEOLA | LAKE WILSON SUB LINE RR (404) | SFG 15 | 1/9/2024 |
| 0444835-001-SFG | OSCEOLA | POINCIANA PARC | SFG 27 | 2/2/2024 |
| 0445425-002-SFG | OSCEOLA | CYPRESS LAKE RESTORATION (404) | SFG 25 | 2/15/2024 |
| 0445669-002-SFG | OSCEOLA | TOHO S DOVERPLUM AVE. WM (404) | SFG 15 | 2/22/2024 |
| 0401723-001-SFI | PALM BEACH | NORTHLAKE BLVD E HALL | SFI 32 | 4/2/2021 |
| 0415483-001-SFI | PALM BEACH | MIDA FARMS SERVICE DRIVE | SFI 29 | 1/25/2022 |
| 0397581-002-SFI | PALM BEACH | BAYHILL ESTATES_PHASE 2 | SFI 29 | 6/14/2022 |
| 0423155-001-SFI | PALM BEACH | DEBRIS DOGS PHASE II | SFI 30 | 6/28/2022 |
| 0146481-001-SFI | PALM BEACH | SAMJACK SOUTH BAY | SFI 32 | 7/29/2022 |
| 0426886-001-SFI | PALM BEACH | PBC ROADWAY IMPROVEMENT | SFI 30 | 9/23/2022 |
| 0427428-001-SFI | PALM BEACH | MINTO PBLH WESTLAKE | SFI 33 | 10/12/2022 |
| 0433622-001-SFI | PALM BEACH | CALUSA POINTE II | SFI 31 | 4/11/2023 |
| 0435817-001-SFI | PALM BEACH | STATE ROAD 7 BUSINESS PLAZA | SFI 32 | 6/2/2023 |
| 0322710-002-SFI | PALM BEACH | THE CLUB AT IBIS NORTH CAMPUS | SFI 30 | 6/2/2023 |
| 0428280-003-SFI | PALM BEACH | JW CORBETT CAMPGROUND G EXPAND | SFI 29 | 6/9/2023 |
| 0436143-001-SFI | PALM BEACH | OLD DIXIE HIGHWAY | SFI 31 | 6/9/2023 |
| 0436554-001-GLSI | PALM BEACH | EAA A-2 CONSTRUCTION VILLAGE | GLSI 33 | 6/13/2023 |
| 0439113-001-SFG | PALM BEACH | AUSTRALIAN AVE. | SFG 17 | 8/17/2023 |
| 0439113-002-SFG | PALM BEACH | AUSTRALIAN AVE. | SFG 40 | 8/17/2023 |
| 0440694-002-SFG | PALM BEACH | EAKINS RESIDENCE | SFG 27 | 10/3/2023 |
| 0441080-001-SFI | PALM BEACH | ROYAL PALM BCH BLVD | SFI 31 | 10/19/2023 |
| 0442218-001-SFI | PALM BEACH | TOWNS AT TIDEWATER | SFI 31 | 11/14/2023 |
| 0442984-001-SFG | PALM BEACH | COMPLETE TURBINE FACILITY | SFG 36 | 12/18/2023 |
| 0421116-001-SFI | PASCO | MAGNOLIA VALLEY STORAGE | SFI 32 | 5/16/2022 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0398030-010-SFG | PASCO | ANGELINE PHASE 2C | SFG 27 | 6/29/2022 |
| 0396249-005-SFI | PASCO | CONNERTON VILLAGE 3 & 4 | SFI 30 | 11/10/2022 |
| 0388624-004-SFG | PASCO | KARZON SINGLE FAMILY RESIDENCE | SFG 27 | 3/31/2023 |
| 0434449-001-SFI | PASCO | FOUNDATION WAY | SFI 30 | 4/27/2023 |
| 0434819-001-SFG | PASCO | POPPLETON | SFG 16 | 5/4/2023 |
| 0404183-003-SFG | PASCO | BOGER RANCH SUBDIVISION | SFG 27 | 5/19/2023 |
| 0432942-004-SFI | PASCO | PROJECT EXCALIBUR PH 1B RDWY | SFI 30 | 8/4/2023 |
| 0438510-001-SFI | PASCO | CATTLE GAP COMMERCIAL | SFI 29 | 8/7/2023 |
| 0403569-002-SFI | PASCO | CROCKETT - SEAWALL | SFI 29 | 8/8/2023 |
| 0256660-004-SFI | PASCO | DOERFLING - SEAWALL | SFI 29 | 8/8/2023 |
| 0434449-002-SFI | PASCO | PASCO COUNTY F&M WAREHOUSE | SFI 29 | 8/24/2023 |
| 0439648-001-SFG | PASCO | CAROLINE DRIVE | SFG 27 | 9/6/2023 |
| 0440488-001-SFG | PASCO | FLYING J TRAVEL CENTER 624 | SFG 36 | 9/25/2023 |
| 0440687-001-SFG | PASCO | CHANCEY ROAD | SFG 36 | 10/3/2023 |
| 0440805-001-SFG | PASCO | STARKEY RANCH MULTIFAMILY | SFG 10 | 10/6/2023 |
| 0439637-004-SFG | PASCO | ROBINSON_5712 CONGRESS ST_EXEM | SFG 16 | 10/10/2023 |
| 0441133-001-SFG | PASCO | HANDCART TOWNHOMES | SFG 27 | 10/13/2023 |
| 0442352-002-SFG | PASCO | WRP OBSERVATION DOCK | SFG 39 | 11/17/2023 |
| 0428567-002-SFI | PASCO | STONEHILL | SFI 30 | 12/1/2023 |
| 0411650-002-SFI | PASCO | HARVEST HILLS NORTH PHASE 1A | SFI 32 | 12/7/2023 |
| 0432612-003-SFI | PASCO | RD RANCH MASS GRADING WEST | SFI 32 | 12/15/2023 |
| 0429741-002-SFG | PASCO | SETBACK PVC FENCE | SFG 20 | 12/18/2023 |
| 0401699-002-SFG | PASCO | SR 52 GROVES | SFG 27 | 12/18/2023 |
| 0402383-003-SFI | PASCO | STONEBRIDGE NORTH | SFI 31 | 12/18/2023 |
| 0443352-001-SFI | PASCO | BEXLEY RD/WISTERIA LOOP VISION | SFI 30 | 12/19/2023 |
| 0443410-001-SFI | PASCO | SADDLEBROOK GOLF COURSE RENO | SFI 30 | 12/20/2023 |
| 0444250-001-SFG | PASCO | LAFITTE DR STORMWATER IMPROV | SFG 17 | 1/19/2024 |
| 0444385-001-SFG | PASCO | DOBINSON WAREHOUSE | SFG 36 | 1/22/2024 |
| 0444641-001-SFG | PASCO | CYPRESS CREEK SURFACE WATER | SFG 25 | 1/26/2024 |
| 0411299-003-SFG | PASCO | IMAGINE SCHOOLS PASCO COUNTY | SFG 36 | 2/5/2024 |
| 0424574-002-SFG | PASCO | PASCO COUNTY MOSQUITO CONTROL | SFG 36 | 2/5/2024 |
| 0411391-005-SFG | PASCO | JALLO EXPRESS CARWASH | SFG 36 | 2/20/2024 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0418633-001-SFG | PINELLAS | FAIRVIEW PARK BANK REINFORCEME | SFG 16 | 3/28/2022 |
| 0430238-001-SFG | PINELLAS | ON TOP OF THE WORLD | SFG 43 | 1/9/2023 |
| 0433136-001-SFG | PINELLAS | CMNY TRANSITIONS | SFG 36 | 3/21/2023 |
| 0435148-001-SFI | PINELLAS | 8900 US 19 N | SFI 31 | 5/12/2023 |
| 0441450-001-SFG | PINELLAS | BELLEAIR POND RELOCATION | SFG 40 | 10/23/2023 |
| 0442534-002-SFG | PINELLAS | ULMERTON CDO STORM STAGING SIT | SFG 36 | 11/27/2023 |
| 0444315-002-SFG | PINELLAS | IAN FLYNN VOGEL-THOMPSON | SFG 16 | 1/19/2024 |
| 0445345-001-SFG | PINELLAS | BRIDGE REPLACEMENT 17TH ST N | SFG 10 | 2/14/2024 |
| 0400133-001-SFI | POLK | GREYSTONE NORTH, SOUTH, & WEST | SFI LT | 3/10/2021 |
| 0411485-001-SFI | POLK | APPLEWOOD RESERVE | SFI 29 | 10/22/2021 |
| 0416259-001-SFG | POLK | N LAKE REEDY RD EAST BRIDGE | SFG 10 | 2/9/2022 |
| 0420908-001-SFG | POLK | OLSEN RD SUBDIVISION | SFG 27 | 5/11/2022 |
| 0427604-001-SFI | POLK | RIDGEWOOD LAKES | SFI 32 | 10/17/2022 |
| 0429061-001-SFI | POLK | AUBURN LAKES PRESERVE | SFI 31 | 12/5/2022 |
| 0396376-002-SFI | POLK | FOX BRANCH WEST | SFI 31 | 12/14/2022 |
| 0431066-001-SFI | POLK | I-4 AT SR 33 INTERCHANGE | SFI 32 | 2/2/2023 |
| 0432064-001-SFI | POLK | CENTRAL POLK PARKWAY | SFI 32 | 2/23/2023 |
| 0435083-001-SFI | POLK | THOMPSON NURSERY ROAD, SEG 1 | SFI 31 | 5/11/2023 |
| 0435202-002-SFG | POLK | MOORE | SFG 16 | 5/15/2023 |
| 0435889-001-SFI | POLK | KING BLVD DRAINAGE & DITCH IMP | SFI 30 | 6/1/2023 |
| 0436625-001-SFG | POLK | LEGACY @ DAVENPORT MF | SFG 27 | 6/16/2023 |
| 0436943-001-SFG | POLK | PIPKIN CREEK OFFICE | SFG 36 | 6/26/2023 |
| 0437258-001-SFI | POLK | MARIGOLD AVENUE WIDENING | SFI 32 | 6/30/2023 |
| 0437577-001-SFG | POLK | MOORE ROAD 20 - AG CROSSINGS | SFG 43 | 7/12/2023 |
| 0404339-002-SFI | POLK | NORTH RIDGE TRAIL | SFI 31 | 7/17/2023 |
| 0438667-001-SFI | POLK | HORSESHOE CREEK BRDG REPLACE | SFI 31 | 8/9/2023 |
| 0439784-001-SFI | POLK | CR 557 & BUENA VISTA RD | SFI 33 | 9/8/2023 |
| 0439722-001-SFG | POLK | FAIRWAY AVE DRNG IMPROVEMENTS | SFG 43 | 9/8/2023 |
| 0440114-001-SFG | POLK | KINDER MORGAN CFPL PIPELINE | SFG 15 | 9/19/2023 |
| 0440361-001-SFI | POLK | CRETE - POLK COUNTY | SFI 31 | 9/22/2023 |
| 0440487-001-SFG | POLK | ELLIS BRANCH STORMWATER CLEANO | SFG 10 | 9/25/2023 |
| 0441346-001-SFG | POLK | LAKE ARIAN PARK - PHASE 1 | SFG 39 | 10/19/2023 |
| 0396395-004-SFM | POLK | PEACHLEAF / MEDULLA CONNECTOR | SFM 29 | 11/8/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0442161-002-SFG | POLK | PEGGY BANNER | SFG 31 | 11/13/2023 |
| 0401709-003-SFI | POLK | CITY OF LAKE WALES - POD A | SFI 30 | 11/17/2023 |
| 0442688-001-SFI | POLK | GFI LAKELAND PHASE II | SFI 31 | 12/1/2023 |
| 0442698-002-SFG | POLK | STORMWATER OUTLET LAKE MCLEOD | SFG 40 | 12/1/2023 |
| 0442712-002-SFG | POLK | LAKE AGNES SLALOM COURSE | SFG 20 | 12/3/2023 |
| 0442749-001-SFG | POLK | 1ST STREET NW SIDEWALK | SFG 17 | 12/4/2023 |
| 0443205-001-SFG | POLK | STORMH2O OUTLET TO LAKE MCLEOD | SFG 40 | 12/15/2023 |
| 0074283-002-SFG | POLK | EXCLOSURES ON LAKE HANCOCK | SFG 25 | 12/19/2023 |
| 0443571-001-SFG | POLK | ROCKRIDGE RD BRG REPLACEMENT | SFG 10 | 12/27/2023 |
| 0443684-001-SFI | POLK | REYNOLDS TRAILER STORAGE | SFI 31 | 1/3/2024 |
| 0444294-002-SFG | POLK | TECO LOGISTICS PKWY PHASE I | SFG 15 | 1/19/2024 |
| 0444655-001-SFG | POLK | DERBY DITCH DRAINAGE | SFG 43 | 1/29/2024 |
| 0444653-001-SFI | POLK | FORESTLAKE OFFSITE IMPROVEMENT | SFI 29 | 1/29/2024 |
| 0444658-001-SFI | POLK | RIDGEWOOD LAKES MULTIFAMILY | SFI 31 | 1/29/2024 |
| 0445095-001-SFI | POLK | PUBLIX ALLEN BREED WAREHOUSE | SFI 32 | 2/8/2024 |
| 0401882-002-SFI | POLK | CROSSWINDS WEST | SFI 31 | 2/15/2024 |
| 0427693-001-SFG | PUTNAM | SILVER BAY RESIDENTIAL COM | SFG 27 | 10/20/2022 |
| 0436859-001-SFG | PUTNAM | NXFL0332 INTERLACHEN CELLTOWER | SFG 27 | 6/20/2023 |
| 0442268-002-SFG | PUTNAM | 404-LAKE GEORGE CONSERVATION | SFG 17 | 11/15/2023 |
| 0174021-007-SFI | SANTA ROSA | YELLOW RIVER RANCH PH II | SFI 29 | 3/12/2021 |
| 0422193-001-SFI | SANTA ROSA | RIVER WOODS RANCH PH 1 | SFI 29 | 5/26/2022 |
| 0174021-011-SFG | SANTA ROSA | YRR DITCHES ST 404 | SFG 43 | 6/22/2022 |
| 0255307-014-SFI | SANTA ROSA | WHISPER CREEK - PHASE 4A | SFI 29 | 12/8/2022 |
| 0396488-002-SFM | SANTA ROSA | WILSON - FLYNN TRANSFER ST 404 | SFM TO | 2/6/2023 |
| 0432114-001-SFG | SANTA ROSA | NANTAHALA APARTMENTS | SFG 27 | 2/28/2023 |
| 0431990-002-SFI | SANTA ROSA | BOTTLE CREEK (002) SUBDIVISION | SFI 30 | 3/1/2023 |
| 0174021-012-SFI | SANTA ROSA | YELLOW RIVER RANCH PHASE 3 | SFI 29 | 3/7/2023 |
| 0396546-002-SFI | SANTA ROSA | FALL SF RESIDENCE ST 404 | SFI 29 | 7/24/2023 |
| 0408488-002-SFG | SANTA ROSA | FOREST BAY VILLIAS | SFG 27 | 8/7/2023 |
| 0438982-002-SFI | SANTA ROSA | WHEELER SF RESIDENCE ST404 | SFI 29 | 8/17/2023 |
| 0431250-002-SFI | SANTA ROSA | SMITH SF RESIDENCE ST404 | SFI 29 | 10/3/2023 |
| 0441765-001-SFG | SANTA ROSA | WOODBINE RD AND US 90 | SFG 17 | 10/31/2023 |
| 0441767-002-SFI | SANTA ROSA | DOUGHERTY SF LOT 3 BLK 186 | SFI 29 | 11/1/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0442658-002-SFI | SANTA ROSA | CHARTRAND SF HOME | SFI 29 | 11/30/2023 |
| 0442729-002-SFI | SANTA ROSA | JONES SF RESIDENCE ST404 | SFI 29 | 12/4/2023 |
| 0256605-011-SFM | SANTA ROSA | PHILLIPS SF RESIDENCE ST 404 | SFM 06 | 12/19/2023 |
| 0443682-001-SFG | SANTA ROSA | PINE BLOSSOM ROAD DRAINAGE | SFG 14 | 12/28/2023 |
| 0438908-004-SFG | SANTA ROSA | E BAY BLVD CULVERT REPLST404 | SFG 16 | 1/9/2024 |
| 0443904-002-SFI | SANTA ROSA | HOMES BY VISION LTS 9-10 ST404 | SFI 29 | 1/10/2024 |
| 0443938-002-SFI | SANTA ROSA | LOT 12 13TH AVE ST404 | SFI 29 | 1/11/2024 |
| 0444252-002-SFI | SANTA ROSA | TAYEBI- SF RESIDENCE ST 404 | SFI 29 | 1/19/2024 |
| 0445172-002-SFG | SANTA ROSA | HOLLIMAN DRIVEWAY ST404 | SFG 27 | 2/12/2024 |
| 0418283-001-SFI | SARASOTA | TOLEDO VILLAGE | SFI 31 | 3/17/2022 |
| 0407250-002-SFI | SARASOTA | HAWKSTONE | SFI 30 | 5/16/2022 |
| 0414379-004-SFG | SARASOTA | INSTALL UTILITY (404) | SFG 15 | 7/26/2022 |
| 0135934-026-SFI | SARASOTA | BEE RIDGE GMP 2 (404) | SFI 29 | 11/23/2022 |
| 0430014-001-SFI | SARASOTA | LAUREL ROAD WIDENING | SFI 29 | 1/3/2023 |
| 0071131-001-SFI | SARASOTA | SKYE RANCH PHASE 2 | SFI 29 | 2/9/2023 |
| 0435526-001-SFG | SARASOTA | REGIONAL PARK SFI | SFG 39 | 5/19/2023 |
| 0434342-002-SFG | SARASOTA | JARVIS ROAD BRIDGE SFG | SFG 24 | 6/29/2023 |
| 0432333-002-SFG | SARASOTA | BOURNESIDE BOULEVARD SFG | SFG 17 | 7/20/2023 |
| 0441781-002-SFI | SARASOTA | VIREO SWEET WATER LAKES 404 | SFI 29 | 11/1/2023 |
| 0442032-001-SFG | SARASOTA | TOLL BROTHERS RD 404 | SFG 17 | 11/8/2023 |
| 0404503-005-SFI | SARASOTA | BENDERSON PARK BOAT RAMP 404 | SFI 29 | 11/16/2023 |
| 0442440-001-SFG | SARASOTA | GATOR CREEK GOLF CLUB 404 | SFG 39 | 11/20/2023 |
| 0442443-001-SFI | SARASOTA | TOLEDO PRESERVE 404 | SFI 32 | 11/20/2023 |
| 0441781-003-SFI | SARASOTA | NEWGROWTH SFI | SFI 29 | 11/29/2023 |
| 0444402-002-SFG | SARASOTA | 404SEAWALL IN FRESHWATER CANAL | SFG 16 | 1/23/2024 |
| 0444581-002-SFG | SARASOTA | PLAYMORE REC TRAIL 404 | SFG 17 | 2/16/2024 |
| 0416860-001-SFI | SEMINOLE | YARBOROUGH PROPERTY TRACT 3 | SFI 30 | 2/21/2022 |
| 0427569-001-SFI | SEMINOLE | OVIEDO COMMONS - PHASE 1 | SFI 29 | 10/19/2022 |
| 0428468-001-SFG | SEMINOLE | OVIEDO CONNECTOR ROAD | SFG 17 | 11/15/2022 |
| 0431599-002-SFG | SEMINOLE | GABRIELLA LANE (404) | SFG 20 | 2/16/2023 |
| 0364097-004-SFI | SEMINOLE | 2460 FAWN RUN (404) | SFI 29 | 2/27/2023 |
| 0433666-001-SFI | SEMINOLE | REGISTRY ON LAKE MARY BLVD | SFI 30 | 4/6/2023 |
| 0435317-001-SFI | SEMINOLE | SLAVIA RD CAP IMPR RED BUG LK | SFI 30 | 5/16/2023 |
| 0435115-002-SFG | SEMINOLE | SUNSET PARK BOAT LAUNCH | SFG 33 | 6/13/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0436788-001-SFG | SEMINOLE | JESUS IMAGE | SFG 36 | 6/19/2023 |
| 0437068-001-SFG | SEMINOLE | MIDWAY DRAINAGE IMPROVEMENTS | SFG 40 | 6/29/2023 |
| 0437450-001-SFI | SEMINOLE | 1072 SR 434 RETAIL | SFI 29 | 7/10/2023 |
| 0437068-002-SFI | SEMINOLE | MIDWAY IMPROVEMENT BP2 (404) | SFI 29 | 8/1/2023 |
| 0441030-001-SFG | SEMINOLE | LAKE CHARM DITCH | SFG 20 | 10/11/2023 |
| 0441843-002-SFG | SEMINOLE | THOMAS GARAGE (404) | SFG 27 | 11/2/2023 |
| 0442544-001-SFG | SEMINOLE | OVIEDO MULTIFAMILY | SFG 27 | 11/20/2023 |
| 0443496-001-SFG | SEMINOLE | LOCKWOOD BLVD SIDEWALK | SFG 20 | 12/21/2023 |
| 0443591-001-SFI | SEMINOLE | CONNECTION POINT | SFI 30 | 12/27/2023 |
| 0444967-001-SFG | SEMINOLE | ALAFAYA PUD MASTER PLAN | SFG 40 | 2/6/2024 |
| 0445117-001-SFG | SEMINOLE | CASSELBERRY CHEDDARS | SFG 36 | 2/9/2024 |
| 0400128-002-SFI | ST. JOHNS | 404-SUNNYSIDE BORROW PIT | SFI 29 | 6/12/2022 |
| 0396565-002-SFI | ST. JOHNS | 404-MIDDLEBOURNE PHASE 3 | SFI 31 | 7/11/2022 |
| 0424211-001-SFI | ST. JOHNS | COUNTY ROAD 210 COMMERCIAL | SFI 30 | 7/21/2022 |
| 0424488-001-SFI | ST. JOHNS | 404-FLETCHER IGP | SFI 33 | 8/1/2022 |
| 0426062-001-SFI | ST. JOHNS | SCOTT ROAD SUBDIVISION | SFI 31 | 8/26/2022 |
| 0401663-002-SFM | ST. JOHNS | STOKES LANDING | SFM 29 | 9/22/2022 |
| 0427291-001-SFG | ST. JOHNS | LEE RD DRAINAGE IMPROVEMENTS | SFG 17 | 10/11/2022 |
| 0428553-001-SFG | ST. JOHNS | MAI OFFICE | SFG 36 | 11/16/2022 |
| 0428758-001-SFG | ST. JOHNS | 311 WEFF ROAD DRIVEWAY | SFG 27 | 11/17/2022 |
| 0404833-003-SFI | ST. JOHNS | DURBIN PARK, PHASE 3 | SFI 32 | 11/30/2022 |
| 0380893-002-SFG | ST. JOHNS | SR 206 TRUCK SALES PARKING LOT | SFG 36 | 12/8/2022 |
| 0429474-002-SFG | ST. JOHNS | TONA RESIDENCE, LEMONWOOD RD | SFG 27 | 12/21/2022 |
| 0430789-001-SFG | ST. JOHNS | PLANET SWIM IMPROVEMENTS | SFG 36 | 1/24/2023 |
| 0432228-002-SFG | ST. JOHNS | 404-FPL BROOK SUBSTATION | SFG 15 | 3/2/2023 |
| 0434076-001-SFG | ST. JOHNS | REIT US 1 NORTH | SFG 36 | 4/17/2023 |
| 0434071-002-SFG | ST. JOHNS | 404-GROSHELL PROPERTY | SFG 27 | 4/18/2023 |
| 0434339-002-SFG | ST. JOHNS | HEATH SINGLE FAMILY FILL 404 | SFG 27 | 4/25/2023 |
| 0434478-002-SFI | ST. JOHNS | 404-SJCUD CR 214 TO SR 207 FM | SFI 32 | 4/27/2023 |
| 0435025-002-SFG | ST. JOHNS | 404-HE HYBISCUS AVE SINGLE FAM | SFG 27 | 5/10/2023 |
| 0435660-001-SFG | ST. JOHNS | CR16A COM OFFICE BUILDING | SFG 36 | 5/22/2023 |
| 0435662-001-SFI | ST. JOHNS | ENCLAVE AT WORLD GOLF VILLAGE | SFI 30 | 5/23/2023 |
| 0436075-001-SFG | ST. JOHNS | STERLING PHASE II | SFG 36 | 6/3/2023 |
| 0436652-001-SFG | ST. JOHNS | PALM VALLEY RD SIDEWALKS PH2 | SFG 17 | 6/19/2023 |
| 0437285-001-SFG | ST. JOHNS | SEAGATE CULVERTS | SFG 20 | 6/30/2023 |
| 0437289-001-SFI | ST. JOHNS | DAILYS AT GRAND CREEK | SFI 30 | 7/5/2023 |
| 0437336-001-SFG | ST. JOHNS | PALM VALLEY SINGLE FAMILY | SFG 27 | 7/6/2023 |
| 0437514-001-SFI | ST. JOHNS | DAILYS AT MIDDLEBOURNE | SFI 31 | 7/10/2023 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0437584-002-SFG | ST. JOHNS | 404-FPL D8471788 ST. JOHNS | SFG 15 | 7/13/2023 |
| 0438052-001-SFI | ST. JOHNS | LONGLEAF MIXED-USE BUILDOUT | SFI 31 | 7/17/2023 |
| 0437750-001-SFG | ST. JOHNS | MOSCARELLO CULVERT CROSSING | SFG 14 | 7/17/2023 |
| 0438783-001-SFG | ST. JOHNS | SHERWOOD SENIOR LIVING CENTER | SFG 36 | 8/3/2023 |
| 0439101-001-SFI | ST. JOHNS | 2520 SR 207 | SFI 30 | 8/14/2023 |
| 0438933-001-SFG | ST. JOHNS | 708 AND 716 W FILL 404 | SFG 27 | 8/16/2023 |
| 0440290-001-SFI | ST. JOHNS | GREENBRIAR ROAD BTI | SFI 30 | 9/14/2023 |
| 0421031-002-SFI | ST. JOHNS | 404-THE LANDINGS AT GREENBRIAR | SFI 31 | 9/20/2023 |
| 0440829-001-SFI | ST. JOHNS | GREENBRIAR ROAD IMPROVMENTS | SFI 30 | 10/5/2023 |
| 0436192-001-SFI | ST. JOHNS | 404-WOLFE MARSHALL RESIDENTIAL | SFI 31 | 10/20/2023 |
| 0441583-001-SFI | ST. JOHNS | TRINITY EPISCOPAL NORTH CAMPUS | SFI 30 | 10/23/2023 |
| 0432258-001-SFI | ST. JOHNS | 404-US 1 MIXED USE DEVELOPMENT | SFI 32 | 11/1/2023 |
| 0441813-001-SFM | ST. JOHNS | SHEARWATER PH 3H POD 28 | SFM 29 | 11/1/2023 |
| 0441917-001-SFG | ST. JOHNS | REGALO ROAD IMPROVEMENTS | SFG 17 | 11/2/2023 |
| 0426459-002-SFG | ST. JOHNS | 404-142 SOUTH ROSCOE BLVD | SFG 27 | 11/6/2023 |
| 0442432-001-SFI | ST. JOHNS | VERMEER SOUTHEAST | SFI 29 | 11/16/2023 |
| 0443898-001-SFI | ST. JOHNS | CYPRESS POINT | SFI 31 | 1/5/2024 |
| 0444201-001-SFI | ST. JOHNS | 1900 SR 16 COMMERCIAL MASS | SFI 31 | 1/16/2024 |
| 0444072-001-SFG | ST. JOHNS | 404-SECESSION SUBDIVISION | SFG 27 | 1/16/2024 |
| 0444206-001-SFI | ST. JOHNS | CORONADO AT WILDWOOD HOA | SFI 29 | 1/17/2024 |
| 0444577-001-SFI | ST. JOHNS | RIVERDALE RANCHES ROADWAY PH 1 | SFI 29 | 1/18/2024 |
| 0399294-001-SFI | ST. LUCIE | VERANDA ST. LUCIE LAND HOLDING | SFI 33 | 2/18/2021 |
| 0411546-001-SFI | ST. LUCIE | SILVER OAKS | SFI 29 | 10/25/2021 |
| 0418051-001-SFI | ST. LUCIE | ST.ANDREWS PARK | SFI 30 | 3/14/2022 |
| 0430018-001-SFI | ST. LUCIE | OAK RIDGE RANCHES | SFI 33 | 1/5/2023 |
| 0440194-001-SFG | ST. LUCIE | SLC CYPRESS CREEK REHYDRATION | SFG 25 | 9/21/2023 |
| 0441234-001-SFI | ST. LUCIE | NEILL FARMS ESTATES | SFI 31 | 10/18/2023 |
| 0441243-001-SFG | ST. LUCIE | NAPA - OLEANDER AVE. | SFG 36 | 10/20/2023 |
| 0442828-001-SFG | ST. LUCIE | LAKEWOOD PARK CANAL 4 | SFG 14 | 12/8/2023 |
| 0442903-001-SFG | ST. LUCIE | MEADOWOOD WEST | SFG 14 | 12/14/2023 |
| 0443885-002-SFG | ST. LUCIE | SR-70 ST. LUCIE | SFG 15 | 1/3/2024 |
| 0444459-002-SFG | ST. LUCIE | FPL PINE LILY SOLAR ENERGY | SFG 15 | 1/19/2024 |
| 0444437-001-SFG | ST. LUCIE | INDRIO SAVANNAHS WET POND | SFG 16 | 1/30/2024 |
| 0444897-001-SFI | ST. LUCIE | CARTER AVENUE IMPROVEMENTS | SFI 29 | 2/6/2024 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0409372-003-SFI | SUMTER | MARLENE O'TOOL INDUSTR. PARK 2 | SFI 30 | 8/5/2022 |
| 0399615-002-SFG | SUMTER | CR525E ULT 4-LN IMPROVEMENTS | SFG 17 | 12/7/2022 |
| 0430543-001-SFI | SUMTER | EDEN AT OXFORD VILLAGE | SFI 31 | 1/13/2023 |
| 0432915-001-SFG | SUMTER | GINGERICH CONSTN WRHSE EXPANSI | SFG 36 | 3/20/2023 |
| 0415754-001-SFI | SUWANNEE | 404 - PARKER SEAWALL | SFI 31 | 1/21/2022 |
| 0428471-001-SFI | SUWANNEE | LIVE OAK PINES EXPANSION | SFI 29 | 11/14/2022 |
| 0441336-001-SFG | TAYLOR | USACE REPORT CULVERT INSTALL | SFG 17 | 10/17/2023 |
| 0442725-001-SFG | TAYLOR | ASH STREET- WIDENING/RESURFACI | SFG 17 | 12/1/2023 |
| 0444109-001-SFG | TAYLOR | US 221 BRIDGE REPLACEMENT | SFG 17 | 1/12/2024 |
| 0437097-001-SFG | UNION | CR18 RESURFACE UNION COUNTY | SFG 17 | 6/22/2023 |
| 0394847-003-SFG | VOLUSIA | SCHNEIDER DRIVEWAY 404 | SFG 27 | 1/22/2021 |
| 0403964-001-SFI | VOLUSIA | DAYTONA LAKES RV RESORT(404) | SFI 31 | 5/13/2021 |
| 0414997-001-SFI | VOLUSIA | WAYPOINTE SUBDIVISION | SFI 31 | 1/13/2022 |
| 0406137-004-SFG | VOLUSIA | MADELINE AVE EXTENSION | SFG 27 | 2/7/2022 |
| 0406137-002-SFI | VOLUSIA | WALKERS GREEN PHASE 1A | SFI 30 | 2/7/2022 |
| 0406137-003-SFI | VOLUSIA | WALKERS GREEN PHASE 1B | SFI 31 | 2/7/2022 |
| 0416438-001-SFI | VOLUSIA | CIRCLE C BOAT & RV STORAGE | SFI 30 | 2/8/2022 |
| 0408272-002-SFI | VOLUSIA | AVALON DAYTONA PHASE 2 (404) | SFI 32 | 3/7/2022 |
| 0405365-003-SFG | VOLUSIA | GRIER RESIDENCE (404) | SFG 27 | 4/22/2022 |
| 0420011-002-SFI | VOLUSIA | FAIRLAWN DEVELOPMENT (404) | SFI 33 | 4/29/2022 |
| 0424125-001-SFI | VOLUSIA | LEILA'S HAMMOCK HOMES | SFI 31 | 7/21/2022 |
| 0417809-002-SFI | VOLUSIA | TOMOKA FARMS INDUSTRIAL | SFI 31 | 9/8/2022 |
| 0428967-001-SFI | VOLUSIA | WASHINGTON PARK NORTH | SFI 30 | 12/2/2022 |
| 0431036-001-SFI | VOLUSIA | OAKBRIDGE COLONY | SFI 31 | 2/1/2023 |
| 0432982-001-SFI | VOLUSIA | RIDGE HAVEN | SFI 30 | 3/21/2023 |
| 0407073-003-SFI | VOLUSIA | SOUTH VILLAGE PHASE 1 (404) | SFI 33 | 4/7/2023 |
| 0435154-002-SFG | VOLUSIA | HOME BUILD (404) | SFG 27 | 5/16/2023 |
| 0437549-001-SFI | VOLUSIA | OAK HILL TOWN CENTER | SFI 30 | 7/11/2023 |
| 0257422-003-SFG | VOLUSIA | DOSTER RD (404) | SFG 27 | 7/25/2023 |
| 0438338-001-SFI | VOLUSIA | B-19 CANAL CULVERT | SFI 29 | 8/1/2023 |
| 0434120-003-SFI | VOLUSIA | RIDDLE SFH ADDITION | SFI 29 | 9/27/2023 |
| 0440815-001-SFI | VOLUSIA | OAK LEAF PRESERVE | SFI 29 | 10/6/2023 |
| 0442267-002-SFG | VOLUSIA | HICA TRUCK TRAIL 12 BRDG REPLM | SFG 17 | 11/15/2023 |
| 0407817-003-SFG | VOLUSIA | FEC 107.04 RAIL BRIDGE REPLACE | SFG 20 | 11/27/2023 |
| 0442545-001-SFG | VOLUSIA | OAK BREEZE PLAZA | SFG 36 | 11/27/2023 |
| 0444245-001-SFG | VOLUSIA | DUNLAWTON AVE DRAINAGE | SFG 17 | 1/19/2024 |
| 0444178-002-SFG | VOLUSIA | 1667 6TH AVE SINGLE-FAMILY | SFG 27 | 1/22/2024 |
| 0296797-007-SFI | VOLUSIA | FPL PIROLO TRANSMSN LINE PULL | SFI 29 | 1/22/2024 |

**Exhibit B**
**Section 404 Permit Applications Pending Before FDEP as of February 24, 2024 Sorted by County**
**(*See* https://prodapps.dep.state.fl.us/pa/summarypending/PaData)**

| Application # | County | Project Name | Permit Type / Subtype | Date Received |
|---|---|---|---|---|
| 0444556-002-SFI | VOLUSIA | ORMOND BEACH FUEL TERMINAL | SFI 31 | 1/26/2024 |
| 0444853-002-SFG | VOLUSIA | BEY RESIDENC 529 PALM DR (404) | SFG 27 | 2/5/2024 |
| 0402347-001-SFI | WALTON | MACK BAYOU SUBDIVISION | SFI 30 | 4/14/2021 |
| 0426893-001-SFG | WALTON | THE CANOPIES | SFG 27 | 9/23/2022 |
| 0424352-002-SFG | WALTON | SEASCAPE P2 / THE GROVE P1 | SFG 27 | 11/29/2022 |
| 0429136-002-SFG | WALTON | HESS SF RESIDENCE ST 404 | SFG 27 | 12/7/2022 |
| 0431683-002-SFI | WALTON | HOWERTON SF RESIDENCE ST404 | SFI 29 | 2/17/2023 |
| 0423772-002-SFI | WALTON | BAY VITA DEVLOPMENT ST404 | SFI 30 | 2/28/2023 |
| 0127599-002-SFG | WALTON | HOTEL IN MIRAMAR BEACH | SFG 36 | 4/3/2023 |
| 0276418-007-SFG | WALTON | BROWN RESIDENCE LOT 31 ST404 | SFG 27 | 5/10/2023 |
| 0192177-007-SFG | WALTON | FPL SR WEST SS EXP ST404 | SFG 15 | 6/27/2023 |
| 0437565-001-SFI | WALTON | DOCK OF THE BAY | SFI 29 | 7/10/2023 |
| 0437510-002-SFI | WALTON | KRESBACH HOME LOT 11 ST 404 | SFI 29 | 7/12/2023 |
| 0439086-002-SFI | WALTON | LOT 6 KOURY SF RESIDENCE | SFI 29 | 8/21/2023 |
| 0440113-002-SFI | WALTON | COASTLYE HOMES LOT 32 ST 404 | SFI 29 | 9/19/2023 |
| 0231997-004-SFG | WALTON | GOTTIER SF RESIDENCE ST 404 | SFG 27 | 9/22/2023 |
| 0441018-002-SFI | WALTON | SASHA SF RESIDENCE ST 404 | SFI 29 | 10/11/2023 |
| 0265380-002-SFG | WALTON | ROBERTS MANAGEMENT CORP | SFG 36 | 10/20/2023 |
| 0441763-001-SFG | WALTON | BLACK CREEK ESTATES PUD | SFG 27 | 10/30/2023 |
| 0442423-001-SFI | WALTON | MOLL TOWNHOMES | SFI 29 | 11/15/2023 |
| 0442332-002-SFI | WALTON | STEWART SF RESIDENCE ST 404 | SFI 29 | 11/17/2023 |
| 0443250-002-SFG | WALTON | CHAT HOLLEY FORCE ST 404 | SFG 15 | 12/18/2023 |
| 0426952-004-SFI | WALTON | FREEPORT HOTEL ROHAN M PATEL | SFI 30 | 12/19/2023 |
| 0443873-002-SFG | WALTON | HANDFELT SF RESIDENCE | SFG 27 | 1/9/2024 |
| 0442796-004-SFG | WALTON | DOLLAR GENERAL 30103 ST404 | SFG 36 | 1/17/2024 |
| 0396442-004-SFRP | WALTON | SWCP PHASE 3 - ST404 | SFRP 86 | 1/18/2024 |
| 0444830-001-SFI | WALTON | THE SANDBAR | SFI 29 | 2/2/2024 |
| 0445221-002-SFI | WALTON | HAWKEYE DESIGN SF 404 | SFI 29 | 2/13/2024 |
| 0435166-001-SFI | WASHINGTON | CHIPLEY RIDGE RV PARK | SFI 32 | 5/12/2023 |
| 0412129-003-SFG | WASHINGTON | JOHNS WAY BREIDGE REPL ST 404 | SFG 17 | 12/11/2023 |

**Permit Type Key:**
 ▪ GLSG = Everglades State 404 General Permit
 ▪ GLSI = Everglades State 404 Individual Permit
 ▪ SFG = State 404 General Permit
 ▪ SFI = State 404 Individual Permit
 ▪ SFM = State 404 Permit Modification
 ▪ SFRP = State 404 Regional Permit